EXHIBIT

D

# EXHIBIT D

**G**ENERAL
**FINANCIAL GROUP**

**THE OLD LINE LIFE INSURANCE COMPANY OF AMERICA**
Milwaukee, Wisconsin
*Member American General Financial Group*
**Administrative Offices: PO Box 35844 Dallas Tx 75235-0844**
**1-800/487-5433 · 214/654-6300 · FAX 214/654-6017**

ANNUAL REPORT FOR THE OL I - ADJUSTABLE LIFE INSURANCE POLICY WITH
FLEXIBLE PREMIUM, DEATH BENEFITS AND CASH VALUE.   REPORT DATE 11/15/2001         PAGE 1 0F 2

| INSURED: | ███ | CASE NUMBER: | ███ | AGENT: | ███ |
| SOC-SEC-NUM: | ███ | POLICY NUMBER: | ███ | AGENCY: | ███ |

ISSUE DATE:    11/15/1988

ISSUE AGE/SEX:  64 FEMALE

## DESCRIPTION OF COVERAGE

| INSURANCE COVERAGE | 11/15/2000 | AS OF 11/15/2001 |
|---|---|---|
| SPECIFIED AMOUNT | $200,000.00 | $200,000.00 |
| DEATH BENEFIT | $238,078.80 | $239,681.03 |
| LESS LOANS | $29,005.85 | $31,326.32 |
| NET DEATH BENEFIT | $209,072.95 | $208,354.71 |
| DEATH BENEFIT OPTION 2 | | |
| PLANNED PREMIUM | $400.00 MONTHLY | |

| POLICY VALUES | 11/15/2000 | AS OF 11/15/2001 |
|---|---|---|
| CASH VALUE | $38,078.80 | $39,681.03 |
| LESS LOANS WITH INTEREST | $29,005.85 | $31,326.32 |
| EQUALS NET CASH VALUE | $9,072.95 | $8,354.71 |
| LESS SURRENDER CHARGES * | $3,139.77 | $2,093.18 |
| EQUALS SURRENDER VALUE | $5,933.18 | $6,261.53 |

\* - REFER TO YOUR POLICY FOR FURTHER INFORMATION

| OTHER BENEFITS | INTEREST RATES |
|---|---|
| | INTEREST IS CREDITED TO THE POLICY MONTHLY IN THE DETERMINATION OF CASH VALUE.  THE GUARANTEED RATE IS  4.500%.  EXCESS INTEREST MAY BE DECLARED ON A MONTHLY BASIS.  THE CURRENT RATE OF INTEREST IS  5.250%.  THIS RATE IS GUARANTEED FOR THE POLICY MONTH BEGINNING ON THE REPORT DATE.  INTEREST AT A RATE OF  6.000% IS CREDITED TO THAT PORTION OF THE CASH VALUE BORROWED UNDER THE POLICY LOAN PROVISION. THESE ARE EFFECTIVE ANNUAL RATES APPLIED ON A DAILY BASIS TO THE CASH VALUE AFTER THE DEDUCTION OF COST OF INSURANCE AND POLICY CHARGES.

THE POLICY LOAN INTEREST RATE WHICH IS CHARGED ON BORROWED FUNDS IS  8.000% PAYABLE IN ARREARS. |

TERMINATION DATES FOR THE POLICY ARE SHOWN BELOW ASSUMING BOTH GUARANTEED AND CURRENT RATES OF INTEREST. MORTALITY AND EXPENSES.  IT IS ALSO ASSUMED THAT COVERAGE REMAINS THE SAME, NO NEW LOANS ARE MADE, AND LOAN INTEREST IS PAID ANNUALLY.

| | GUARANTEED | CURRENT |
|---|---|---|
| TERMINATION DATE IF PLANNED PREMIUMS PAID | 03/15/2003 | 03/15/2005 |
| TERMINATION DATE IF NO FURTHER PREMIUMS PAID | GUARANTEED | CURRENT |

**YOU SHOULD REVIEW THE OPTIONS AVAILABLE UNDER YOUR POLICY AND THE TAX STATUS OF YOUR POLICY ON AN ANNUAL BASIS.**

**CONFIDENTIAL**

**AGLIC-BUCK-035858**

THIS STATEMENT GIVES THE CURRENT STATUS OF YOUR POLICY INCLUDING CURRENT CASH AND SURRENDER VALUES. YOU SHOULD NOTE THAT THESE VALUES MAY DIFFER FROM PREVIOUS PROJECTIONS DUE TO CHANGES IN PAYMENT AMOUNTS OR TIMING OF PAYMENTS, CREDITED INTEREST RATES, RISK CHARGES, LOANS OR PARTIAL SURRENDERS SINCE THE LAST PROJECTION. YOU MAY REQUEST ONE FREE PROJECTION EACH YEAR BASED ON ACTUAL PAST HISTORY AND CURRENTLY ASSUMED VALUES FOR THE FUTURE. CALL YOUR AGENT OR THE COMPANY IF YOU HAVE ANY QUESTIONS. SEE PAGE 1 FOR AN EXPLANATION OF HOW INTEREST IS CREDITED FOR CASH VALUES, AND CHARGED FOR LOANS.

## ACTIVITY FOR THE PERIOD

POLICY NUMBER: ▮▮▮▮▮

11/15/2000 CASH VALUE: $38,078.80

| POLICY MONTH ENDING | (+) PREMIUMS | | (-) DEDUCTIONS | | | | | (+) INTEREST | | | (=) END OF MONTH | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AMOUNT | TRANSACTION DATE | COST OF COVERAGE BASIC | RIDERS | EXPENSE CHARGES | PARTIAL SURRENDERS AMOUNT | CHARGES | RATE | GUARANTEED AMOUNT | EXCESS AMOUNT | CASH VALUE | SURRENDER VALUE |
| DEC | $400.00 | 11/24/2000 | $444.81 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $137.43 | $39.29 | $38,206.71 | $5,957.59 |
| JAN | $400.00 | 12/24/2000 | $444.81 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $142.53 | $40.71 | $38,341.14 | $5,982.14 |
| FEB | $400.00 | 01/24/2001 | $444.81 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $143.04 | $40.78 | $38,476.15 | $6,007.29 |
| MAR | $400.00 | 02/24/2001 | $444.81 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $129.57 | $36.91 | $38,593.82 | $6,034.17 |
| APR | $400.00 | 03/24/2001 | $444.81 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $143.98 | $40.94 | $38,729.93 | $6,060.41 |
| MAY | $400.00 | 04/24/2001 | $444.81 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $139.80 | $39.70 | $38,860.62 | $6,087.59 |
| JUN | $400.00 | 05/24/2001 | $444.81 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $144.98 | $41.10 | $38,997.89 | $6,115.00 |
| JUL | $400.00 | 06/24/2001 | $444.81 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $140.78 | $39.86 | $39,129.72 | $6,143.32 |
| AUG | $400.00 | 07/24/2001 | $444.80 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $145.98 | $41.17 | $39,268.17 | $6,171.91 |
| SEP | $400.00 | 08/24/2001 | $444.80 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $146.50 | $41.36 | $39,407.23 | $6,201.11 |
| OCT | $400.00 | 09/24/2001 | $444.80 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $142.25 | $41.11 | $39,540.79 | $6,231.16 |
| NOV | $400.00 | 10/24/2001 | $444.80 | $0.00 | $4.00 | $0.00 | $0.00 | 5.250 | $147.52 | $41.52 | $39,681.03 | $6,261.53 |
| TOT | $4,800.00 | | $5,337.68 | $0.00 | $48.00 | $0.00 | $0.00 | | $1,704.36 | $483.55 | $39,681.03 | $6,261.53 |

## OTHER ACTIVITY

| TRANSACTION DATE | LOAN AMOUNT | TRANSACTION DATE | LOAN REPAYMENT |
|---|---|---|---|
| NONE | | NONE | |

EXHIBIT E

# EXHIBIT E

OLD LINE LIFE

0.1 / INSURANCE NUMBER 7 POLICY NUMBER   ULA STATUS REPORT   RUN-DATE   POL-PA

UL000000000   STATUS: ACTIVE   PLAN CODE   SHORT NAME: OLL INS   ACTION-INHIBIT: (3)- DEATH   REQUESTOR: 2391   01/17/2017   185   357

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | | 01/30/1989 | 11/15/1988 | 11/15/1988 | 400.00 | 400.00 | 32438 | | 01 |
| XA | 98 | 01/30/1989 | 11/15/1988 | 11/15/1988 | 133.19- | 137.19- | 32438 | | 01 |
| NA | | 01/30/1989 | 12/15/1988 | 12/15/1988 | 400.00 | 400.00 | 32468 | 12/15/1988 | 01 |
| XA | 98 | 01/30/1989 | 12/15/1988 | 12/15/1988 | 133.19- | 137.19- | 32468 | | 01 |
| NA | 98 | 01/30/1989 | 01/15/1989 | 01/15/1989 | 400.00 | 400.00 | 32499 | 01/15/1989 | 01 |
| XA | | 01/30/1989 | 01/15/1989 | 01/15/1989 | 133.19- | 137.19- | 32499 | | 01 |
| NA | 98 | 02/15/1989 | 02/15/1989 | 02/15/1989 | 400.00 | 400.00 | 32530 | 02/15/1989 | 01 |
| XA | | 02/15/1989 | 02/15/1989 | 02/15/1989 | 133.19- | 137.19- | 32530 | | 01 |
| NA | 98 | 03/15/1989 | 03/15/1989 | 03/15/1989 | 400.00 | 400.00 | 32558 | 03/15/1989 | 01 |
| XA | | 03/15/1989 | 03/15/1989 | 03/15/1989 | 133.19- | 137.19- | 32558 | | 01 |
| NA | 98 | 04/16/1989 | 04/15/1989 | 04/15/1989 | 400.00 | 400.00 | 32589 | 04/15/1989 | 01 |
| XA | | 04/16/1989 | 04/15/1989 | 04/15/1989 | 133.19- | 137.19- | 32589 | | 01 |
| NA | 98 | 05/15/1989 | 05/15/1989 | 05/15/1989 | 400.00 | 400.00 | 32619 | 05/15/1989 | 01 |
| XA | | 05/15/1989 | 05/15/1989 | 05/15/1989 | 133.19- | 137.19- | 32619 | | 01 |
| NA | 98 | 06/15/1989 | 06/15/1989 | 06/15/1989 | 400.00 | 400.00 | 32650 | 06/15/1989 | 01 |
| XA | | 06/15/1989 | 06/15/1989 | 06/15/1989 | 133.18- | 137.18- | 32650 | | 01 |
| NA | 98 | 07/16/1989 | 07/15/1989 | 07/15/1989 | 400.00 | 400.00 | 32680 | 07/15/1989 | 01 |
| XA | | 07/16/1989 | 07/15/1989 | 07/15/1989 | 133.18- | 137.18- | 32680 | | 01 |
| NA | 98 | 08/15/1989 | 08/15/1989 | 08/15/1989 | 400.00 | 400.00 | 32711 | 08/15/1989 | 01 |
| XA | | 08/15/1989 | 08/15/1989 | 08/15/1989 | 133.18- | 137.18- | 32711 | | 01 |
| NA | 98 | 09/17/1989 | 09/15/1989 | 09/15/1989 | 400.00 | 400.00 | 32742 | 09/15/1989 | 01 |
| XA | | 09/17/1989 | 09/15/1989 | 09/15/1989 | 133.18- | 137.18- | 32742 | | 01 |
| NA | 98 | 10/15/1989 | 10/15/1989 | 10/15/1989 | 400.00 | 400.00 | 32772 | 10/15/1989 | 01 |

CONFIDENTIAL

AGLIC-BUCK-036283

01

32772

137.18-

133.18-

10/15/1989

10/15/1989

10/15/1989

XA

CONFIDENTIAL

AGLIC-BUCK-036284

OLD LINE LIFE

Θ 1 / CASE NUMBER 7 POLICY NUMBER 7

ULO00000000

ULA STATUS REPORT

| | | | | |
|---|---|---|---|---|
| PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE |
| | OLLINS | (3)- DEATH | 2391 | 01/17/2017 |

POL-PA 358

STATUS ACTIVE

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 11/15/1989 | 11/15/1989 | 11/15/1989 | 400.00 | 400.00 | 32803 | 11/15/1989 | 02 |
| XA | | 11/15/1989 | 11/15/1989 | 11/15/1989 | 142.83- | 146.83- | 32803 | | 02 |
| NA | 98 | 12/17/1989 | 12/15/1989 | 12/15/1989 | 400.00 | 400.00 | 32833 | 12/15/1989 | 02 |
| XA | | 12/17/1989 | 12/15/1989 | 12/15/1989 | 142.82- | 146.82- | 32833 | | 02 |
| NA | 98 | 01/16/1990 | 01/15/1990 | 01/15/1990 | 400.00 | 400.00 | 32864 | 01/15/1990 | 02 |
| XA | | 01/16/1990 | 01/15/1990 | 01/15/1990 | 142.82- | 146.82- | 32864 | | 02 |
| NA | 98 | 02/15/1990 | 02/15/1990 | 02/15/1990 | 400.00 | 400.00 | 32895 | 02/15/1990 | 02 |
| XA | | 02/15/1990 | 02/15/1990 | 02/15/1990 | 142.82- | 146.82- | 32895 | | 02 |
| NA | 98 | 03/15/1990 | 03/15/1990 | 03/15/1990 | 400.00 | 400.00 | 32923 | 03/15/1990 | 02 |
| XA | | 03/15/1990 | 03/15/1990 | 03/15/1990 | 142.82- | 146.82- | 32923 | | 02 |
| NA | 98 | 04/15/1990 | 04/15/1990 | 04/15/1990 | 400.00 | 400.00 | 32954 | 04/15/1990 | 02 |
| XA | | 04/15/1990 | 04/15/1990 | 04/15/1990 | 142.82- | 146.82- | 32954 | | 02 |
| NA | 98 | 05/15/1990 | 05/15/1990 | 05/15/1990 | 400.00 | 400.00 | 32984 | 05/15/1990 | 02 |
| XA | | 05/15/1990 | 05/15/1990 | 05/15/1990 | 142.82- | 146.82- | 32984 | | 02 |
| XA | | 06/25/1990 | 06/15/1990 | 06/15/1990 | 142.82- | 146.82- | 33015 | | 02 |
| NA | 01 | 06/24/1990 | 06/19/1990 | 06/19/1990 | 400.00 | 400.00 | 33019 | | 02 |
| NA | 98 | 07/15/1990 | 07/15/1990 | 07/15/1990 | 400.00 | 400.00 | 33045 | 07/15/1990 | 02 |
| XA | | 07/15/1990 | 07/15/1990 | 07/15/1990 | 142.82- | 146.82- | 33045 | | 02 |
| NA | 98 | 08/15/1990 | 08/15/1990 | 08/15/1990 | 400.00 | 400.00 | 33076 | 08/15/1990 | 02 |
| XA | | 08/15/1990 | 08/15/1990 | 08/15/1990 | 142.82- | 146.82- | 33076 | | 02 |
| NA | 98 | 09/16/1990 | 09/15/1990 | 09/15/1990 | 400.00 | 400.00 | 33107 | 09/15/1990 | 02 |
| XA | | 09/16/1990 | 09/15/1990 | 09/15/1990 | 142.82- | 146.82- | 33107 | | 02 |
| XA | | 10/25/1990 | 10/15/1990 | 10/15/1990 | 142.82- | 146.82- | 33137 | | 02 |

CONFIDENTIAL

AGLIC-BUCK-036285

O2
O3

33149
33168

400.00
160.80-

400.00
156.80-

10/27/1990
11/15/1990

10/27/1990
11/15/1990

10/29/1990
12/06/1990

O1

NA
XA

CONFIDENTIAL

AGLIC-BUCK-036286

OLD LINE LIFE

0 1 / ꝑꜵꟷⅇ/ꞃⅅꞏꞏꙶⅇꞃ Ꞌⅈ Podij Qx nru3a(r

UL000000000

ULA STATUS REPORT

| | | | | PLAN CODE | SHORT NAME | ACTION-INHIBIT | | RUN-DATE | | POL-PA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | STATUS | | OLL-INS | (3)- DEATH | REQUESTOR | 01/17/2017 | 187 | 359 |
| | | | ACTIVE | | | | 2391 | | | |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 12/26/1990 | 11/24/1990 | 11/24/1990 | 400.00 | 400.00 | 33177 | 11/24/1990 | 03 |
| XA | | 12/26/1990 | 12/15/1990 | 12/15/1990 | 156.80- | 160.80- | 33198 | | 03 |
| NA | 98 | 12/26/1990 | 12/24/1980 | 12/24/1990 | 400.00 | 400.00 | 33207 | 12/24/1990 | 03 |
| XA | | 01/15/1991 | 01/15/1991 | 01/15/1991 | 156.80- | 160.80- | 33229 | | 03 |
| NA | 98 | 01/24/1991 | 01/24/1991 | 01/24/1991 | 400.00 | 400.00 | 33238 | 01/24/1991 | 03 |
| XA | | 02/17/1991 | 02/15/1991 | 02/15/1991 | 156.80- | 160.80- | 33260 | | 03 |
| NA | 98 | 02/24/1991 | 02/24/1991 | 02/24/1991 | 400.00 | 400.00 | 33269 | 02/24/1991 | 03 |
| XA | | 03/17/1991 | 03/15/1991 | 03/15/1991 | 156.80- | 160.80- | 33288 | | 03 |
| NA | 98 | 03/24/1991 | 03/24/1991 | 03/24/1991 | 400.00 | 400.00 | 33297 | 03/24/1991 | 03 |
| XA | | 04/15/1991 | 04/15/1991 | 04/15/1991 | 156.80- | 160.80- | 33319 | | 03 |
| NA | 98 | 04/24/1991 | 04/24/1991 | 04/24/1991 | 400.00 | 400.00 | 33328 | 04/24/1991 | 03 |
| XA | | 05/15/1991 | 05/15/1991 | 05/15/1991 | 156.80- | 160.80- | 33349 | | 03 |
| NA | 98 | 05/26/1991 | 05/24/1991 | 05/24/1991 | 400.00 | 400.00 | 33358 | 05/24/1991 | 03 |
| XA | | 06/16/1991 | 06/15/1991 | 06/15/1991 | 156.80- | 160.80- | 33380 | | 03 |
| NA | 98 | 06/24/1991 | 06/24/1991 | 06/24/1991 | 400.00 | 400.00 | 33389 | 06/24/1991 | 03 |
| XA | | 07/15/1991 | 07/16/1991 | 07/15/1991 | 156.80- | 160.80- | 33410 | | 03 |
| NA | 98 | 07/24/1991 | 07/24/1991 | 07/24/1991 | 400.00 | 400.00 | 33419 | 07/24/1991 | 03 |
| XA | | 08/15/1991 | 08/15/1991 | 08/15/1991 | 156.80- | 160.80- | 33441 | | 03 |
| NA | 98 | 08/25/1991 | 08/24/1991 | 08/24/1991 | 400.00 | 400.00 | 33450 | 08/24/1991 | 03 |
| XA | | 09/15/1991 | 09/15/1991 | 09/15/1991 | 156.80- | 160.80- | 33472 | | 03 |
| NA | 98 | 09/24/1991 | 09/24/1991 | 09/24/1991 | 400.00 | 400.00 | 33481 | 09/24/1991 | 03 |
| XA | | 10/15/1991 | 10/15/1991 | 10/15/1991 | 156.79- | 160.79- | 33502 | | 03 |
| NA | 98 | 10/24/1991 | 10/24/1991 | 10/24/1991 | 400.00 | 400.00 | 33511 | 10/24/1991 | 03 |

CONFIDENTIAL

AGLIC-BUCK-036287

XA  11/17/1991  11/15/1991  11/15/1991  171.04-  175.04-  33533  04
NA  98  11/24/1991  11/24/1991  11/24/1991  400.00  400.00  33542  11/24/1991  04

CONFIDENTIAL  AGLIC-BUCK-036288

ULA STATUS REPORT

OLD LINE LIFE

0 1 / CASE NUMBER 7 POLICY NUMBER

ULO000000000

| | | | | | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE | | POL-PA |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | STATUS | | | OLL-INS | (3)- DEATH | 2391 | 01/17/2017 | 188 | 360 |
| | | | ACTIVE | | | | | | | | |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 12/15/1991 | 12/15/1991 | 12/15/1991 | 171.04- | 175.04- | 33563 | | 04 |
| NA | 98 | 12/24/1991 | 12/24/1991 | 12/24/1991 | 400.00 | 400.00 | 33572 | 12/24/1991 | 04 |
| XA | | 01/15/1992 | 01/15/1992 | 01/15/1992 | 171.04- | 175.04- | 33594 | | 04 |
| NA | 98 | 01/26/1992 | 01/24/1992 | 01/24/1992 | 400.00 | 400.00 | 33603 | 01/24/1992 | 04 |
| XA | | 02/17/1992 | 02/15/1992 | 02/15/1992 | 171.04- | 175.04- | 33625 | | 04 |
| NA | 98 | 02/24/1992 | 02/24/1992 | 02/24/1992 | 400.00 | 400.00 | 33634 | 02/24/1992 | 04 |
| XA | | 03/15/1992 | 03/15/1992 | 03/15/1992 | 171.04- | 175.04- | 33653 | | 04 |
| NA | 98 | 03/24/1992 | 03/24/1992 | 03/24/1992 | 400.00 | 400.00 | 33662 | 03/24/1992 | 04 |
| XA | | 04/15/1992 | 04/15/1992 | 04/15/1992 | 171.03- | 175.03- | 33684 | | 04 |
| NA | 98 | 04/26/1992 | 04/24/1992 | 04/24/1992 | 400.00 | 400.00 | 33693 | 04/24/1992 | 04 |
| XA | | 05/17/1992 | 05/15/1992 | 05/15/1992 | 171.03- | 175.03- | 33714 | | 04 |
| NA | 98 | 05/25/1992 | 05/24/1992 | 05/24/1992 | 400.00 | 400.00 | 33723 | 05/24/1992 | 04 |
| XA | | 06/15/1992 | 06/15/1992 | 06/15/1992 | 171.03- | 175.03- | 33745 | | 04 |
| NA | 98 | 06/24/1992 | 06/24/1992 | 06/24/1992 | 400.00 | 400.00 | 33754 | 06/24/1992 | 04 |
| XA | | 07/15/1992 | 07/15/1992 | 07/15/1992 | 171.03- | 175.03- | 33775 | | 04 |
| NA | 98 | 07/26/1992 | 07/24/1992 | 07/24/1992 | 400.00 | 400.00 | 33784 | 07/24/1992 | 04 |
| XA | | 08/16/1992 | 08/15/1992 | 08/15/1992 | 171.03- | 175.03- | 33806 | | 04 |
| NA | 98 | 08/24/1992 | 08/24/1992 | 08/24/1992 | 400.00 | 400.00 | 33815 | 08/24/1992 | 04 |
| XA | | 09/15/1992 | 09/15/1992 | 09/15/1992 | 171.03- | 175.03- | 33837 | | 04 |
| NA | 98 | 09/24/1992 | 09/24/1992 | 09/24/1992 | 400.00 | 400.00 | 33846 | 09/24/1992 | 04 |
| XA | | 10/15/1992 | 10/15/1992 | 10/15/1992 | 171.03- | 175.03- | 33867 | | 04 |
| NA | 98 | 10/25/1992 | 10/24/1992 | 10/24/1992 | 400.00 | 400.00 | 33876 | 10/24/1992 | 04 |
| XA | | 11/15/1992 | 11/15/1992 | 11/15/1992 | 185.75- | 189.75- | 33898 | | 05 |

CONFIDENTIAL

AGLIC-BUCK-036289

NA          98   11/24/1992   11/24/1992   11/24/1992   11/24/1992          400.00          400.00   33907   11/24/1992   05
XA               12/15/1992   12/15/1992   12/15/1992   12/15/1992          185.75-         189.75-   33928                05

CONFIDENTIAL

AGLIC-BUCK-036290

OLD LINE LIFE

01 / CASE NUMBER 7 POLICY NUMBER
UL000000000

ULA STATUS REPORT

| | | PLAN CODE | | SHORT NAME OLL INS | ACTION-INHIBIT (3)- DEATH | REQUESTOR 2391 | RUN-DATE 01/17/2017 189 | | POL-PA 361 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | STATUS / INTEREST EFFECTIVE DATE (ACTIVE) | VALUATION DATE | GROSS DEDUCTION COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MNTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 12/27/1992 | 12/24/1992 | 12/24/1992 | 400.00 | 400.00 | 33937 | 12/24/1992 | 05 |
| XA | | 01/18/1993 | 01/15/1993 | 01/15/1993 | 185.75- | 189.75- | 33959 | 01/24/1993 | 05 |
| NA | 98 | 01/24/1993 | 01/24/1993 | 01/24/1993 | 400.00 | 400.00 | 33968 | 01/24/1993 | 05 |
| XA | | 02/15/1993 | 02/15/1993 | 02/15/1993 | 185.75- | 189.75- | 33990 | 02/24/1993 | 05 |
| NA | 98 | 02/24/1993 | 02/24/1993 | 02/24/1993 | 400.00 | 400.00 | 33999 | 02/24/1993 | 05 |
| XA | | 03/15/1993 | 03/15/1993 | 03/15/1993 | 185.75- | 189.75- | 34018 | 03/24/1993 | 05 |
| NA | 98 | 03/24/1993 | 03/24/1993 | 03/24/1993 | 400.00 | 400.00 | 34027 | 03/24/1993 | 05 |
| XA | | 04/15/1993 | 04/15/1993 | 04/15/1993 | 185.74- | 189.74- | 34049 | 04/24/1993 | 05 |
| NA | 98 | 04/25/1993 | 04/24/1993 | 04/24/1993 | 400.00 | 400.00 | 34058 | 04/24/1993 | 05 |
| XA | | 05/17/1993 | 05/15/1993 | 05/15/1993 | 185.74- | 189.74- | 34079 | 05/24/1993 | 05 |
| NA | 98 | 05/24/1993 | 05/24/1993 | 05/24/1993 | 400.00 | 400.00 | 34088 | 05/24/1993 | 05 |
| XA | | 06/15/1993 | 06/15/1993 | 06/15/1993 | 185.74- | 189.74- | 34110 | 06/24/1993 | 05 |
| NA | 98 | 06/24/1993 | 06/24/1993 | 06/24/1993 | 400.00 | 400.00 | 34119 | 06/24/1993 | 05 |
| XA | | 07/16/1993 | 07/15/1993 | 07/15/1993 | 185.74- | 189.74- | 34140 | 07/24/1993 | 05 |
| NA | 98 | 07/25/1993 | 07/24/1993 | 07/24/1993 | 400.00 | 400.00 | 34149 | 07/24/1993 | 05 |
| XA | | 08/15/1993 | 08/15/1993 | 08/15/1993 | 185.74- | 189.74- | 34171 | 08/24/1993 | 05 |
| NA | 98 | 08/24/1993 | 08/24/1993 | 08/24/1993 | 400.00 | 400.00 | 34180 | 08/24/1993 | 05 |
| XA | | 09/15/1993 | 09/15/1993 | 09/15/1993 | 185.74- | 189.74- | 34202 | 09/24/1993 | 05 |
| NA | 98 | 09/26/1993 | 09/24/1993 | 09/24/1993 | 400.00 | 400.00 | 34211 | 09/24/1993 | 05 |
| XA | | 10/17/1993 | 10/15/1993 | 10/15/1993 | 185.74- | 189.74- | 34232 | 10/24/1993 | 05 |
| NA | 98 | 10/24/1993 | 10/24/1993 | 10/24/1993 | 400.00 | 400.00 | 34241 | 10/24/1993 | 05 |
| XA | | 11/15/1993 | 11/15/1993 | 11/15/1993 | 202.11- | 206.11- | 34263 | 11/24/1993 | 06 |
| NA | 98 | 11/28/1993 | 11/24/1993 | 11/24/1993 | 400.00 | 400.00 | 34272 | 11/24/1993 | 06 |

CONFIDENTIAL

AGLIC-BUCK-036291

| | |
|---|---|
| 06 | 06 |
| | 12/24/1993 |
| 34293 | 34302 |
| 206.11- | 400.00 |
| 202.11- | 400.00 |
| 12/15/1993 | 12/24/1993 |
| 12/15/1993 | 12/24/1993 |
| 12/15/1993 | 12/26/1993 |
| XA | 98 |
| NA | |

AGLIC-BUCK-036292

OLD LINE LIFE

0.1 / CASE NUMBER 7 POLICY NUMBER
ULO00000000

ULA STATUS REPORT

| | MEMO CODE | | STATUS | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE | | PDL-PA |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ACTIVE | | OLLINS | (3)- DEATH | 2391 | 01/17/2017 | 190 | 362 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT / COI DEDUCTION / SURR/LOAN CHK AMT | NET PAYMENT / TOTAL NTHLY DED / GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 01/17/1994 | 01/15/1994 | 01/15/1994 | 202.11- | 206.11- | 34324 | | 06 |
| NA | 98 | 01/24/1994 | 01/24/1994 | 01/24/1994 | 400.00 | 400.00 | 34333 | 01/24/1994 | 06 |
| XA | | 02/15/1994 | 02/15/1994 | 02/15/1994 | 202.11- | 206.11- | 34355 | | 06 |
| NA | 98 | 02/24/1994 | 02/24/1994 | 02/24/1994 | 400.00 | 400.00 | 34364 | 02/24/1994 | 06 |
| XA | | 03/15/1994 | 03/15/1994 | 03/15/1994 | 201.11- | 206.11- | 34383 | | 06 |
| NA | 98 | 03/24/1994 | 03/24/1994 | 03/24/1994 | 400.00 | 400.00 | 34392 | 03/24/1994 | 06 |
| XA | | 04/17/1994 | 04/15/1994 | 04/15/1994 | 202.11- | 206.11- | 34414 | | 06 |
| NA | 98 | 04/24/1994 | 04/24/1994 | 04/24/1994 | 400.00 | 400.00 | 34423 | 04/24/1994 | 06 |
| XA | | 05/15/1994 | 05/15/1994 | 05/15/1994 | 202.11- | 206.11- | 34444 | | 06 |
| NA | 98 | 05/24/1994 | 05/24/1994 | 05/24/1994 | 400.00 | 400.00 | 34453 | 05/24/1994 | 06 |
| XA | | 06/15/1994 | 06/15/1994 | 06/15/1994 | 202.10- | 206.10- | 34475 | | 06 |
| NA | 98 | 06/26/1994 | 06/24/1994 | 06/24/1994 | 400.00 | 400.00 | 34484 | 06/24/1994 | 06 |
| XA | | 07/17/1994 | 07/15/1994 | 07/15/1994 | 202.10- | 206.10- | 34505 | | 06 |
| NA | 98 | 07/24/1994 | 07/24/1994 | 07/24/1994 | 400.00 | 400.00 | 34514 | 07/24/1994 | 06 |
| XA | | 08/15/1994 | 08/15/1994 | 08/15/1994 | 202.10- | 206.10- | 34536 | | 06 |
| NA | 98 | 08/24/1994 | 08/24/1994 | 08/24/1994 | 400.00 | 400.00 | 34545 | 08/24/1994 | 06 |
| XA | | 09/15/1994 | 09/15/1994 | 09/15/1994 | 202.10- | 206.10- | 34567 | | 06 |
| NA | 88 | 09/25/1994 | 09/24/1994 | 09/24/1994 | 400.00 | 400.00 | 34576 | 09/24/1994 | 06 |
| XA | | 10/16/1994 | 10/15/1994 | 10/15/1994 | 202.10- | 206.10- | 34597 | | 06 |
| NA | 98 | 10/24/1994 | 10/24/1994 | 10/24/1994 | 400.00 | 400.00 | 34606 | 10/24/1994 | 06 |
| XA | | 11/15/1994 | 11/15/1994 | 11/15/1994 | 221.36- | 225.36- | 34628 | | 07 |
| NA | 98 | 11/27/1994 | 11/24/1994 | 11/24/1994 | 400.00 | 400.00 | 34637 | 11/24/1994 | 07 |
| XA | | 12/15/1994 | 12/15/1994 | 12/15/1994 | 221.36- | 225.36- | 34658 | | 07 |

CONFIDENTIAL

NA    98    12/26/1994    12/24/1994    12/24/1994    400.00    400.00    34667    12/24/1994    07
XA          01/16/1995    01/15/1995    01/15/1995    221.36-    225.36-    34689                 07

AGLIC-BUCK-036294

OLD LINE LIFE

01 / BASE POLICY NUMBER  7 POLICY NUMBER
UL000000000

STATUS  ACTIVE

PLAN CODE

**ULA STATUS REPORT**

SHORT NAME  OLL INS

ACTION-INHIBIT  (3)- DEATH

REQUESTOR  2391

RUN-DATE  01/17/2017  191

POL-PA  363

**CASH FLOW SUMMARY**

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT / COI DEDUCTION / SURR/LOAN CHK AMT | NET PAYMENT / TOTAL MTHLY DED / GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 01/24/1995 | 01/24/1995 | 01/24/1995 | 400.00 | 400.00 | 34698 | 01/24/1995 | 07 |
| XA |  | 02/15/1995 | 02/15/1995 | 02/15/1995 | 221.36- | 225.36- | 34720 | 02/24/1995 | 07 |
| NA | 98 | 02/26/1995 | 02/24/1995 | 02/24/1995 | 400.00 | 400.00 | 34729 | 02/24/1995 | 07 |
| XA |  | 03/15/1995 | 03/15/1995 | 03/15/1995 | 221.36- | 225.36- | 34748 |  | 07 |
| NA | 98 | 03/26/1995 | 03/24/1995 | 03/24/1995 | 400.00 | 400.00 | 34757 | 03/24/1995 | 07 |
| XA |  | 04/16/1995 | 04/15/1995 | 04/15/1995 | 221.36- | 225.36- | 34779 |  | 07 |
| NA | 98 | 04/24/1995 | 04/24/1995 | 04/24/1995 | 400.00 | 400.00 | 34788 | 04/24/1995 | 07 |
| XA |  | 05/15/1995 | 05/15/1995 | 05/15/1995 | 221.35- | 225.35- | 34809 |  | 07 |
| NA | 98 | 05/24/1995 | 05/24/1995 | 05/24/1995 | 400.00 | 400.00 | 34818 | 05/24/1995 | 07 |
| XA |  | 06/15/1995 | 06/15/1995 | 06/15/1995 | 221.35- | 225.35- | 34840 |  | 07 |
| NA | 98 | 06/26/1995 | 06/24/1995 | 06/24/1995 | 400.00 | 400.00 | 34849 | 06/24/1995 | 07 |
| XA |  | 07/16/1995 | 07/15/1995 | 07/15/1995 | 221.35- | 225.35- | 34870 |  | 07 |
| NA | 98 | 07/24/1995 | 07/24/1995 | 07/24/1995 | 400.00 | 400.00 | 34879 | 07/24/1995 | 07 |
| XA |  | 08/15/1995 | 08/15/1995 | 08/15/1995 | 221.35- | 225.35- | 34901 |  | 07 |
| NA | 98 | 08/24/1995 | 08/24/1995 | 08/24/1995 | 400.00 | 400.00 | 34910 | 08/24/1995 | 07 |
| XA |  | 09/17/1995 | 09/15/1995 | 09/15/1995 | 221.35- | 225.35- | 34932 |  | 07 |
| NA | 98 | 09/24/1995 | 09/24/1995 | 09/24/1995 | 400.00 | 400.00 | 34941 | 09/24/1995 | 07 |
| XA |  | 10/15/1995 | 10/15/1995 | 10/15/1995 | 221.35- | 225.35- | 34962 |  | 07 |
| NA | 98 | 10/24/1995 | 10/24/1995 | 10/24/1995 | 400.00 | 400.00 | 34971 | 10/24/1995 | 07 |
| XA |  | 11/15/1995 | 11/15/1995 | 11/15/1995 | 244.81- | 248.81- | 34993 |  | 08 |
| NA | 98 | 11/26/1995 | 11/24/1995 | 11/24/1995 | 400.00 | 400.00 | 35002 | 11/24/1995 | 08 |
| XA |  | 12/17/1995 | 12/15/1995 | 12/15/1995 | 244.81- | 248.81- | 35023 |  | 08 |
| NA | 98 | 12/25/1995 | 12/24/1995 | 12/24/1995 | 400.00 | 400.00 | 35032 | 12/24/1995 | 08 |

CONFIDENTIAL

AGLIC-BUCK-036295

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| XA | 01/15/1996 | 01/15/1996 | 01/15/1996 | 244.81- 400.00 | | 248.81- 400.00 | 35054 | 01/24/1996 | 08 |
| NA 98 | 01/24/1996 | 01/24/1996 | 01/24/1996 | | | | 35063 | | 08 |

OLD LINE LIFE

ULA STATUS REPORT

01 / CASE NUMBER / POLICY NUMBER

UL000000000

| | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE | | POL-PA |
|---|---|---|---|---|---|---|---|
| | | OLL INS | (3)- DEATH | 2391 | 01/17/2017 | 192 | 364 |

STATUS: ACTIVE

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT CDI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 02/15/1996 | 02/15/1996 | 02/15/1996 | 244.81- | 248.81- | 35085 | | 08 |
| NA | 98 | 02/25/1996 | 02/24/1996 | 02/24/1996 | 400.00 | 400.00 | 35094 | 02/24/1996 | 08 |
| XA | | 03/17/1996 | 03/15/1996 | 03/15/1996 | 244.81- | 248.81- | 35113 | | 08 |
| NA | 98 | 03/24/1996 | 03/24/1996 | 03/24/1996 | 400.00 | 400.00 | 35122 | 03/24/1996 | 08 |
| XA | | 04/15/1996 | 04/15/1996 | 04/15/1996 | 244.80- | 248.80- | 35144 | | 08 |
| NA | 98 | 04/24/1996 | 04/24/1996 | 04/24/1996 | 400.00 | 400.00 | 35153 | 04/24/1996 | 08 |
| XA | | 05/15/1996 | 05/15/1996 | 05/15/1996 | 244.80- | 248.80- | 35174 | | 08 |
| NA | 98 | 05/27/1996 | 05/24/1996 | 05/24/1996 | 400.00 | 400.00 | 35183 | 05/24/1996 | 08 |
| XA | | 06/16/1996 | 06/15/1996 | 06/15/1996 | 244.80- | 248.80- | 35205 | | 08 |
| NA | 98 | 06/24/1996 | 06/24/1996 | 06/24/1996 | 400.00 | 400.00 | 35214 | 06/24/1996 | 08 |
| XA | | 07/15/1996 | 07/15/1996 | 07/15/1996 | 244.80- | 248.80- | 35235 | | 08 |
| NA | 98 | 07/24/1996 | 07/24/1996 | 07/24/1996 | 400.00 | 400.00 | 35244 | 07/24/1996 | 08 |
| XA | | 08/15/1996 | 08/15/1996 | 08/15/1996 | 244.80- | 248.80- | 35266 | | 08 |
| NA | 98 | 08/25/1996 | 08/24/1996 | 08/24/1996 | 400.00 | 400.00 | 35275 | 08/24/1996 | 08 |
| XA | | 09/15/1996 | 09/15/1996 | 09/15/1996 | 244.80- | 248.80- | 35297 | | 08 |
| NA | 98 | 09/24/1996 | 09/24/1996 | 09/24/1996 | 400.00 | 400.00 | 35306 | 09/24/1996 | 08 |
| XA | | 10/15/1996 | 10/15/1996 | 10/15/1996 | 244.80- | 248.80- | 35327 | | 08 |
| NA | 98 | 10/24/1996 | 10/24/1996 | 10/24/1996 | 400.00 | 400.00 | 35336 | 10/24/1996 | 08 |
| XA | | 11/17/1996 | 11/15/1996 | 11/15/1996 | 273.63- | 277.63- | 35358 | | 09 |
| NA | 98 | 11/24/1996 | 11/24/1996 | 11/24/1986 | 400.00 | 400.00 | 35367 | 11/24/1996 | 09 |
| XA | | 12/15/1996 | 12/15/1996 | 12/15/1996 | 273.63- | 277.63- | 35388 | | 09 |
| NA | 98 | 12/25/1996 | 12/24/1996 | 12/24/1996 | 400.00 | 400.00 | 35397 | 12/24/1996 | 09 |
| XA | | 01/15/1997 | 01/15/1997 | 01/15/1997 | 273.63- | 277.63- | 35419 | | 09 |

CONFIDENTIAL

AGLIC-BUCK-036297

| NA | 98 | 01/26/1997 | 01/24/1997 | 01/24/1997 | 400.00 | 400.00 | 35428 | 01/24/1997 | 09 |
| XA |    | 02/17/1997 | 02/15/1997 | 02/15/1997 | 273.63- | 277.63- | 35450 |            | 09 |

CONFIDENTIAL

AGLIC-BUCK-036298

OLD LINE LIFE

01 / CASE NUMBER 7 POLICY NUMBER

UL000000000

| | | | | ULA STATUS REPORT | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STATUS | | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | | RUN-DATE | | POL-PA |
| ACTIVE | | | OLL INS | (3)- DEATH | 2391 | | 01/17/2017 | 193 | 365 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 02/24/1997 | 02/24/1997 | 02/24/1997 | 400.00 | 400.00 | 35459 | 02/24/1997 | 09 |
| XA |  | 03/16/1997 | 03/15/1997 | 03/15/1997 | 273.63- | 277.63- | 35478 |  | 09 |
| NA | 98 | 03/24/1997 | 03/24/1997 | 03/24/1997 | 400.00 | 400.00 | 35487 | 03/24/1997 | 09 |
| XA |  | 04/15/1997 | 04/15/1997 | 04/15/1997 | 273.63- | 277.63- | 35509 |  | 09 |
| NA | 98 | 04/24/1997 | 04/24/1997 | 04/24/1997 | 400.00 | 400.00 | 35518 | 04/24/1997 | 09 |
| XA |  | 05/15/1997 | 05/15/1997 | 05/15/1997 | 273.63- | 277.63- | 35539 |  | 09 |
| NA | 98 | 05/26/1997 | 05/24/1997 | 05/24/1997 | 400.00 | 400.00 | 35548 | 05/24/1997 | 09 |
| XA |  | 06/15/1997 | 06/15/1997 | 06/15/1997 | 273.63- | 277.63- | 35570 |  | 09 |
| NA | 98 | 06/24/1997 | 06/24/1997 | 06/24/1997 | 400.00 | 400.00 | 35579 | 06/24/1997 | 09 |
| XA |  | 07/15/1997 | 07/15/1997 | 07/15/1997 | 273.62- | 277.62- | 35600 |  | 08 |
| NA | 98 | 07/24/1997 | 07/24/1997 | 07/24/1997 | 400.00 | 400.00 | 35609 | 07/24/1997 | 09 |
| XA |  | 08/17/1997 | 08/15/1997 | 08/15/1997 | 273.62- | 277.62- | 35631 |  | 08 |
| NA | 98 | 08/24/1997 | 08/24/1997 | 08/24/1997 | 400.00 | 400.00 | 35640 | 08/24/1997 | 09 |
| XA |  | 09/15/1997 | 09/15/1997 | 09/15/1997 | 273.62- | 277.62- | 35662 |  | 09 |
| NA | 98 | 09/24/1997 | 09/24/1997 | 09/24/1997 | 400.00 | 400.00 | 35671 | 09/24/1997 | 09 |
| XA |  | 10/15/1997 | 10/15/1997 | 10/15/1997 | 273.62- | 277.62- | 35692 |  | 09 |
| NA | 98 | 10/26/1997 | 10/24/1997 | 10/24/1997 | 400.00 | 400.00 | 35701 | 10/24/1997 | 09 |
| XA |  | 11/16/1997 | 11/15/1997 | 11/15/1987 | 308.23- | 312.23- | 35723 |  | 10 |
| NA | 98 | 11/24/1997 | 11/24/1997 | 11/24/1997 | 400.00 | 400.00 | 35732 | 11/24/1997 | 10 |
| XA |  | 12/15/1997 | 12/15/1997 | 12/15/1997 | 308.23- | 312.23- | 35753 |  | 10 |
| NA | 98 | 12/28/1997 | 12/24/1997 | 12/24/1997 | 400.00 | 400.00 | 35762 | 12/24/1997 | 10 |
| XA |  | 01/15/1998 | 01/15/1998 | 01/15/1998 | 308.23- | 312.23- | 35784 |  | 10 |
| NA | 98 | 01/25/1998 | 01/24/1998 | 01/24/1998 | 400.00 | 400.00 | 35793 | 01/24/1998 | 10 |

AGLIC-BUCK-036299

XA

NA        98

02/15/1998   02/24/1998

02/15/1998   02/24/1998

02/15/1998   02/24/1998

308.23-   400.00

312.23-   400.00

35815   35824   02/24/1998

10   10

AGLIC-BUCK-036300

**OLD LINE LIFE**

01 / [redacted] 7 POLICY NUMBER  
UL000000000

| | | | | | ULA STATUS REPORT | | | | |
| | | | | PLAN CODE [redacted] | SHORT NAME OLLINS | ACTION-INHIBIT (3) - DEATH | REQUESTOR 2391 | RUN-DATE 01/17/2017 | POL-PA 366 |
| | | | STATUS ACTIVE | | | | | | |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MNTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 03/15/1998 | 03/15/1998 | 03/15/1998 | 308.23- | 312.23- | 35843 | | 10 |
| NA | 98 | 03/24/1998 | 03/24/1998 | 03/24/1998 | 400.00 | 400.00 | 35852 | 03/24/1998 | 10 |
| XA | | 04/15/1998 | 04/15/1998 | 04/15/1998 | 308.23- | 312.23- | 35874 | | 10 |
| NA | 98 | 04/26/1998 | 04/24/1998 | 04/24/1998 | 400.00 | 400.00 | 35883 | 04/24/1998 | 10 |
| XA | | 05/17/1998 | 05/15/1998 | 05/15/1998 | 308.22- | 312.22- | 35904 | | 10 |
| NA | 98 | 05/24/1998 | 05/24/1998 | 05/24/1998 | 400.00 | 400.00 | 35913 | 05/24/1998 | 10 |
| XA | | 06/15/1998 | 06/15/1998 | 06/15/1998 | 308.22- | 312.22- | 35935 | | 10 |
| NA | 98 | 06/24/1998 | 06/24/1998 | 06/24/1998 | 400.00 | 400.00 | 35944 | 06/24/1998 | 10 |
| XA | | 07/15/1998 | 07/15/1998 | 07/15/1998 | 308.22- | 312.22- | 35965 | | 10 |
| NA | | 07/26/1998 | 07/24/1998 | 07/24/1998 | 400.00 | 400.00 | 35974 | 07/24/1998 | 10 |
| XA | | 08/16/1998 | 08/15/1998 | 08/15/1998 | 308.22- | 312.22- | 35996 | | 10 |
| NA | 98 | 08/24/1998 | 08/24/1998 | 08/24/1998 | 400.00 | 400.00 | 36005 | 08/24/1998 | 10 |
| XA | | 09/15/1998 | 09/15/1998 | 09/15/1998 | 308.22- | 312.22- | 36027 | | 10 |
| NA | 98 | 09/24/1998 | 09/24/1998 | 09/24/1998 | 400.00 | 400.00 | 36036 | 09/24/1998 | 10 |
| XA | | 10/15/1998 | 10/15/1998 | 10/15/1998 | 308.22- | 312.22- | 36057 | | 10 |
| NA | 98 | 10/25/1998 | 10/24/1998 | 10/24/1998 | 400.00 | 400.00 | 36066 | 10/24/1998 | 10 |
| XA | | 11/15/1998 | 11/15/1998 | 11/15/1998 | 348.17- | 352.17- | 36088 | | 11 |
| NA | 98 | 11/24/1998 | 11/24/1998 | 11/24/1998 | 400.00 | 400.00 | 36097 | 11/24/1998 | 11 |
| XA | | 12/15/1998 | 12/15/1998 | 12/15/1998 | 348.16- | 352.16- | 36118 | | 11 |
| NA | 98 | 12/27/1998 | 12/24/1998 | 12/24/1998 | 400.00 | 400.00 | 36127 | 12/24/1998 | 11 |
| XA | | 01/17/1999 | 01/15/1999 | 01/15/1999 | 348.16- | 352.16- | 36149 | | 11 |
| NA | 98 | 01/24/1999 | 01/24/1999 | 01/24/1999 | 400.00 | 400.00 | 36158 | 01/24/1999 | 11 |
| XA | | 02/15/1999 | 02/15/1999 | 02/15/1999 | 348.16- | 352.16- | 36180 | | 11 |

AGLIC-BUCK-036301

NA 98 02/24/1999 02/24/1999 02/24/1999 348.16- 400.00 352.16- 400.00 36189 02/24/1999 11

XA   03/15/1999 03/15/1999 03/15/1999         36208           11

OLD LINE LIFE

ULA STATUS REPORT

| 01 / CASE NUMBER POLICY NUMBER | STATUS | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE | | PDL-PA |
|---|---|---|---|---|---|---|---|---|
| ULO0000000 | ACTIVE | | OLLINS | (3)- DEATH | 2391 | 01/17/2017 | 195 | 367 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 03/24/1999 | 03/24/1999 | 03/24/1999 | 400.00 | 400.00 | 36217 | 03/24/1999 | 11 |
| TC |  | 04/04/1999 | 04/01/1999 | 04/01/1999 | 29,000.00- | 29,000.00- | 36225 |  | 00 |
| XA |  | 04/15/1999 | 04/15/1999 | 04/15/1999 | 348.16- | 352.16- | 36239 |  | 11 |
| NA | 98 | 04/25/1999 | 04/24/1999 | 04/24/1999 | 400.00 | 400.00 | 36248 | 04/24/1999 | 11 |
| XA |  | 05/16/1999 | 05/15/1999 | 05/15/1999 | 348.16- | 352.16- | 36269 |  | 11 |
| NA | 98 | 05/24/1999 | 05/24/1999 | 05/24/1999 | 400.00 | 400.00 | 36278 | 05/24/1999 | 11 |
| XA |  | 06/15/1999 | 06/15/1999 | 06/15/1999 | 348.16- | 352.16- | 36300 |  | 11 |
| NA | 98 | 06/24/1999 | 06/24/1999 | 06/24/1999 | 400.00 | 400.00 | 36309 | 06/24/1999 | 11 |
| XA |  | 07/15/1999 | 07/15/1999 | 07/15/1999 | 348.16- | 352.16- | 36330 |  | 11 |
| NA | 98 | 07/25/1999 | 07/24/1999 | 07/24/1999 | 400.00 | 400.00 | 36339 | 07/24/1999 | 11 |
| XA |  | 08/15/1999 | 08/15/1999 | 08/15/1999 | 348.15- | 352.15- | 36361 |  | 11 |
| NA | 98 | 08/24/1999 | 08/24/1999 | 08/24/1999 | 400.00 | 400.00 | 36370 | 08/24/1999 | 11 |
| XA |  | 09/15/1999 | 09/15/1999 | 09/15/1999 | 348.15- | 352.15- | 36392 |  | 11 |
| NA | 98 | 09/26/1999 | 09/24/1999 | 09/24/1999 | 400.00 | 400.00 | 36401 | 09/24/1999 | 11 |
| XA |  | 10/17/1999 | 10/15/1999 | 10/15/1999 | 348.15- | 352.15- | 36422 |  | 11 |
| NA | 98 | 10/24/1999 | 10/24/1999 | 10/24/1999 | 400.00 | 400.00 | 36431 | 10/24/1999 | 11 |
| XA |  | 11/16/1999 | 11/15/1999 | 11/15/1999 | 392.82- | 396.82- | 36453 |  | 12 |
| NA | 98 | 11/28/1999 | 11/24/1999 | 11/24/1999 | 400.00 | 400.00 | 36462 | 11/24/1999 | 12 |
| XA |  | 12/15/1999 | 12/15/1999 | 12/15/1999 | 392.81- | 396.81- | 36483 |  | 12 |
| NA | 98 | 12/26/1999 | 12/24/1999 | 12/24/1999 | 400.00 | 400.00 | 36492 | 12/24/1999 | 12 |
| XA |  | 01/16/2000 | 01/15/2000 | 01/15/2000 | 392.81- | 396.81- | 36514 |  | 12 |
| NA | 98 | 01/24/2000 | 01/24/2000 | 01/24/2000 | 400.00 | 400.00 | 36523 | 01/24/2000 | 12 |
| XA |  | 02/15/2000 | 02/15/2000 | 02/15/2000 | 392.81- | 396.81- | 36545 |  | 12 |

CONFIDENTIAL

AGLIC-BUCK-036303

NA  XA

98

02/24/2000   03/15/2000

02/24/2000   03/15/2000

02/24/2000   03/15/2000

400.00   392.81-

400.00   396.81-

36554   36573

02/24/2000

12   12

OLD LINE LIFE

ULA STATUS REPORT

POL-PA 368

RUN-DATE 01/17/2017

01 / CASE NUMBER / POLICY NUMBER
UL000000000

PLAN CODE ▮
SHORT NAME OLL INS
ACTION-INHIBIT (3)- DEATH
REQUESTOR 2391
STATUS ACTIVE

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT / COI DEDUCTION / SURR/LOAN CHK AMT | NET PAYMENT / TOTAL MTHLY DED / GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 03/26/2000 | 03/24/2000 | 03/24/2000 | 400.00 | 400.00 | 36582 | 03/24/2000 | 12 |
| XA |  | 04/16/2000 | 04/15/2000 | 04/15/2000 | 392.81- | 396.81- | 36604 |  | 12 |
| NA | 98 | 04/24/2000 | 04/24/2000 | 04/24/2000 | 400.00 | 400.00 | 36613 | 04/24/2000 | 12 |
| XA |  | 05/15/2000 | 05/15/2000 | 05/15/2000 | 392.81- | 396.81- | 36634 |  | 12 |
| NA | 98 | 05/24/2000 | 05/24/2000 | 05/24/2000 | 400.00 | 400.00 | 36643 | 05/24/2000 | 12 |
| XA |  | 06/15/2000 | 06/15/2000 | 06/15/2000 | 392.81- | 396.81- | 36665 |  | 12 |
| NA | 98 | 06/25/2000 | 06/24/2000 | 06/24/2000 | 400.00 | 400.00 | 36674 | 06/24/2000 | 12 |
| XA |  | 07/16/2000 | 07/15/2000 | 07/15/2000 | 392.81- | 396.81- | 36695 |  | 12 |
| NA | 98 | 07/24/2000 | 07/24/2000 | 07/24/2000 | 400.00 | 400.00 | 36704 | 07/24/2000 | 12 |
| XA |  | 08/15/2000 | 08/15/2000 | 08/15/2000 | 392.80- | 396.80- | 36726 |  | 12 |
| NA | 98 | 08/24/2000 | 08/24/2000 | 08/24/2000 | 400.00 | 400.00 | 36735 | 08/24/2000 | 12 |
| XA |  | 09/17/2000 | 09/15/2000 | 09/15/2000 | 392.80- | 396.80- | 36757 |  | 12 |
| NA | 98 | 09/24/2000 | 09/24/2000 | 09/24/2000 | 400.00 | 400.00 | 36766 | 09/24/2000 | 12 |
| XA |  | 10/15/2000 | 10/15/2000 | 10/15/2000 | 392.80- | 396.80- | 36787 |  | 12 |
| NA | 98 | 10/24/2000 | 10/24/2000 | 10/24/2000 | 400.00 | 400.00 | 36796 | 10/24/2000 | 12 |
| NE |  | 11/14/2000 | 11/14/2000 | 11/14/2000 | 2,320.00 | 2,320.00 | 36817 |  | 00 |
| TD |  | 11/15/2000 | 11/15/2000 | 11/15/2000 | 2,325.85- | 2,325.85- | 36818 |  | 00 |
| XA |  | 11/15/2000 | 11/15/2000 | 11/15/2000 | 444.81- | 448.81- | 36818 |  | 13 |
| NA | 98 | 11/26/2000 | 11/24/2000 | 11/24/2000 | 400.00 | 400.00 | 36827 | 11/24/2000 | 13 |
| XA |  | 12/17/2000 | 12/15/2000 | 12/15/2000 | 444.81- | 448.81- | 36848 |  | 13 |
| NA | 98 | 12/25/2000 | 12/24/2000 | 12/24/2000 | 400.00 | 400.00 | 36857 | 12/24/2000 | 13 |
| XA |  | 01/15/2001 | 01/15/2001 | 01/15/2001 | 444.81- | 448.81- | 36879 |  | 13 |
| NA | 98 | 01/24/2001 | 01/24/2001 | 01/24/2001 | 400.00 | 400.00 | 36888 | 01/24/2001 | 13 |

13
13
02/24/2001

36910
36919

448.81-
400.00

444.81-
400.00

02/15/2001
02/24/2001

02/15/2001
02/24/2001

02/15/2001
02/25/2001

XA
98
NA

AGLIC-BUCK-036306

OLD LINE LIFE

ULA STATUS REPORT

| | | | | | | | RUN-DATE | POL-PA |
| 0 1 / BASE NUMBER 7 POLICY NUMBER | | | | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | 369 |
| UL000000000 | | | | | OLL1NS | (3)- DEATH | 2391 | 01/17/2017   197 |

STATUS
ACTIVE

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS DEDUCTION / COI DEDUCTION / SURR/LOAN CHK AMT | NET PAYMENT / TOTAL MTHLY DED / GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 03/15/2001 | 03/15/2001 | 03/15/2001 | 444.81- | 448.81- | 36938 | | 13 |
| NA | 98 | 03/25/2001 | 03/24/2001 | 03/24/2001 | 400.00 | 400.00 | 36947 | 03/24/2001 | 13 |
| XA | | 04/15/2001 | 04/15/2001 | 04/15/2001 | 444.81- | 448.81- | 36969 | | 13 |
| NA | 98 | 04/24/2001 | 04/24/2001 | 04/24/2001 | 400.00 | 400.00 | 36978 | 04/24/2001 | 13 |
| XA | | 05/15/2001 | 05/15/2001 | 05/15/2001 | 444.81- | 448.81- | 36999 | | 13 |
| NA | 98 | 05/24/2001 | 05/24/2001 | 05/24/2001 | 400.00 | 400.00 | 37008 | 05/24/2001 | 13 |
| XA | | 06/17/2001 | 06/15/2001 | 06/15/2001 | 444.81- | 448.81- | 37030 | | 13 |
| NA | 98 | 06/24/2001 | 06/24/2001 | 06/24/2001 | 400.00 | 400.00 | 37039 | 06/24/2001 | 13 |
| XA | | 07/15/2001 | 07/15/2001 | 07/15/2001 | 444.80- | 448.80- | 37060 | | 13 |
| NA | 98 | 07/24/2001 | 07/24/2001 | 07/24/2001 | 400.00 | 400.00 | 37069 | 07/24/2001 | 13 |
| XA | | 08/15/2001 | 08/15/2001 | 08/15/2001 | 444.80- | 448.80- | 37091 | | 13 |
| NA | 98 | 08/26/2001 | 08/24/2001 | 08/24/2001 | 400.00 | 400.00 | 37100 | 08/24/2001 | 13 |
| XA | | 09/16/2001 | 09/15/2001 | 09/15/2001 | 444.80- | 448.80- | 37122 | | 13 |
| NA | 98 | 09/24/2001 | 09/24/2001 | 09/24/2001 | 400.00 | 400.00 | 37131 | 09/24/2001 | 13 |
| XA | | 10/15/2001 | 10/15/2001 | 10/15/2001 | 444.80- | 448.80- | 37152 | | 13 |
| NA | 98 | 10/24/2001 | 10/24/2001 | 10/24/2001 | 400.00 | 400.00 | 37161 | 10/24/2001 | 13 |
| XA | | 11/19/2001 | 11/16/2001 | 11/15/2001 | 501.27- | 505.27- | 37183 | | 14 |
| NA | 98 | 11/25/2001 | 11/24/2001 | 11/24/2001 | 400.00 | 400.00 | 37192 | 11/24/2001 | 14 |
| XA | | 12/16/2001 | 12/15/2001 | 12/15/2001 | 501.27- | 505.27- | 37213 | | 14 |
| NA | 98 | 12/25/2001 | 12/24/2001 | 12/24/2001 | 400.00 | 400.00 | 37222 | 12/24/2001 | 14 |
| XA | | 01/15/2002 | 01/15/2002 | 01/15/2002 | 501.27- | 505.27- | 37244 | | 14 |
| NA | 98 | 01/24/2002 | 01/24/2002 | 01/24/2002 | 400.00 | 400.00 | 37253 | 01/24/2002 | 14 |
| XA | | 02/18/2002 | 02/15/2002 | 02/15/2002 | 501.27- | 505.27- | 37275 | | 14 |

CONFIDENTIAL

NA    98    02/24/2002    02/24/2002    02/24/2002    400.00    400.00    37284    02/24/2002    14
XA          03/17/2002    03/15/2002    03/15/2002    501.27-    505.27-    37303                  14

AGLIC-BUCK-036308

OLD LINE LIFE

ULA STATUS REPORT

| 01 / PAGE/NUMBER 7 POLICY NUMBER | STATUS | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE | | PCL-PA |
|---|---|---|---|---|---|---|---|---|
| UL000000000 | ACTIVE | | OLLINS | (3)- DEATH | 2391 | 01/17/2017 | 198 | 370 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | PAYMENT MTHLY DED SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 03/24/2002 | 03/24/2002 | 03/24/2002 | 400.00 | | 400.00 | 37312 | 03/24/2002 | 14 |
| XA | 98 | 04/15/2002 | 04/15/2002 | 04/15/2002 | 501.27- | | 505.27- | 37334 | 04/24/2002 | 14 |
| NA | 98 | 04/24/2002 | 04/24/2002 | 04/24/2002 | 400.00 | | 400.00 | 37343 | 04/24/2002 | 14 |
| XA | 98 | 05/15/2002 | 05/15/2002 | 05/15/2002 | 501.27- | | 505.27- | 37364 | 05/24/2002 | 14 |
| NA | 98 | 05/27/2002 | 05/24/2002 | 05/24/2002 | 400.00 | | 400.00 | 37373 | 05/24/2002 | 14 |
| XA | 98 | 06/16/2002 | 06/15/2002 | 06/15/2002 | 501.27- | | 505.27- | 37395 | 06/24/2002 | 14 |
| NA | 98 | 06/24/2002 | 06/24/2002 | 06/24/2002 | 400.00 | | 400.00 | 37404 | 06/24/2002 | 14 |
| XA | 98 | 07/15/2002 | 07/15/2002 | 07/15/2002 | 501.26- | | 505.26- | 37425 | 07/24/2002 | 14 |
| NA | 98 | 07/24/2002 | 07/24/2002 | 07/24/2002 | 400.00 | | 400.00 | 37434 | 07/24/2002 | 14 |
| XA | 98 | 08/15/2002 | 08/15/2002 | 08/15/2002 | 501.26- | | 505.26- | 37456 | 08/24/2002 | 14 |
| NA | 98 | 08/25/2002 | 08/24/2002 | 08/24/2002 | 400.00 | | 400.00 | 37465 | 08/24/2002 | 14 |
| XA | 98 | 09/16/2002 | 09/15/2002 | 09/15/2002 | 501.26- | | 505.26- | 37487 | 09/24/2002 | 14 |
| NA | 98 | 09/24/2002 | 09/24/2002 | 09/24/2002 | 400.00 | | 400.00 | 37496 | 09/24/2002 | 14 |
| XA | 98 | 10/15/2002 | 10/15/2002 | 10/15/2002 | 501.26- | | 505.26- | 37517 | 10/24/2002 | 14 |
| NA | 98 | 10/24/2002 | 10/24/2002 | 10/24/2002 | 400.00 | | 400.00 | 37526 | 10/24/2002 | 14 |
| XA | 98 | 11/18/2002 | 11/15/2002 | 11/15/2002 | 563.15- | | 567.15- | 37548 | 11/24/2002 | 15 |
| NA | 98 | 11/24/2002 | 11/24/2002 | 11/24/2002 | 400.00 | | 400.00 | 37557 | 11/24/2002 | 15 |
| XA | 98 | 12/16/2002 | 12/15/2002 | 12/15/2002 | 563.15- | | 567.15- | 37578 | 12/24/2002 | 15 |
| NA | 98 | 12/25/2002 | 12/24/2002 | 12/24/2002 | 400.00 | | 400.00 | 37587 | 12/24/2002 | 15 |
| XA | 98 | 01/15/2003 | 01/15/2003 | 01/15/2003 | 563.15- | | 567.15- | 37609 | 01/24/2003 | 15 |
| NA | 98 | 01/26/2003 | 01/24/2003 | 01/24/2003 | 400.00 | | 400.00 | 37618 | 01/24/2003 | 15 |
| XA | 98 | 02/17/2003 | 02/15/2003 | 02/15/2003 | 563.15- | | 567.15- | 37640 | 02/24/2003 | 15 |
| NA | 98 | 02/24/2003 | 02/24/2003 | 02/24/2003 | 400.00 | | 400.00 | 37649 | 02/24/2003 | 15 |

AGLIC-BUCK-036309

XA
NA 98

03/16/2003
03/24/2003

03/15/2003
03/24/2003

03/15/2003
03/24/2003

563.15-
400.00

567.15-
400.00

37668
37677  , 03/24/2003

15
15

OLD LINE LIFE

0 1 / CASE NUMBER 7 POLICY NUMBER
ULO0000000

ULA STATUS REPORT

| PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR |
|---|---|---|---|
| | OLLINS | (3)- DEATH | 2391 |

STATUS: ACTIVE

RUN-DATE: 01/17/2017  199  POL-PA 371

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT / COI DEDUCTION / SURR/LOAN CHK AMT | NET PAYMENT / TOTAL MTHLY DED / GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 04/15/2003 | 04/15/2003 | 04/15/2003 | 563.15- | 567.15- | 37699 | | 15 |
| NA | 98 | 04/24/2003 | 04/24/2003 | 04/24/2003 | 400.00 | 400.00 | 37708 | 04/24/2003 | 15 |
| XA | | 05/15/2003 | 05/15/2003 | 05/15/2003 | 563.15- | 567.15- | 37729 | | 15 |
| NA | 98 | 05/26/2003 | 05/24/2003 | 05/24/2003 | 400.00 | 400.00 | 37738 | 05/24/2003 | 15 |
| XA | | 06/15/2003 | 06/15/2003 | 06/15/2003 | 563.15- | 567.15- | 37760 | | 15 |
| NA | 98 | 06/24/2003 | 06/24/2003 | 06/24/2003 | 400.00 | 400.00 | 37769 | 06/24/2003 | 15 |
| XA | | 07/15/2003 | 07/15/2003 | 07/15/2003 | 563.15- | 567.15- | 37790 | | 15 |
| NA | 98 | 07/24/2003 | 07/24/2003 | 07/24/2003 | 400.00 | 400.00 | 37799 | 07/24/2003 | 15 |
| XA | | 08/17/2003 | 08/15/2003 | 08/15/2003 | 563.15- | 567.15- | 37821 | | 16 |
| NA | 98 | 08/24/2003 | 08/24/2003 | 08/24/2003 | 400.00 | 400.00 | 37830 | 08/24/2003 | 15 |
| XA | | 09/15/2003 | 09/15/2003 | 09/15/2003 | 563.15- | 567.15- | 37852 | | 15 |
| NA | 98 | 09/24/2003 | 09/24/2003 | 09/24/2003 | 400.00 | 400.00 | 37861 | 09/24/2003 | 15 |
| XA | | 10/15/2003 | 10/15/2003 | 10/15/2003 | 563.15- | 567.15- | 37882 | | 15 |
| NA | 98 | 10/26/2003 | 10/24/2003 | 10/24/2003 | 400.00 | 400.00 | 37891 | 10/24/2003 | 15 |
| XA | | 11/16/2003 | 11/15/2003 | 11/15/2003 | 632.52- | 636.52- | 37913 | | 16 |
| NA | 98 | 11/24/2003 | 11/24/2003 | 11/24/2003 | 400.00 | 400.00 | 37922 | 11/24/2003 | 16 |
| XA | | 12/25/2003 | 12/15/2003 | 12/15/2003 | 632.52- | 636.52- | 37943 | | 16 |
| NA | 98 | 12/25/2003 | 12/24/2003 | 12/24/2003 | 650.00 | 650.00 | 37952 | 12/24/2003 | 16 |
| XA | | 01/15/2004 | 01/15/2004 | 01/15/2004 | 632.52- | 636.52- | 37974 | | 16 |
| NA | 98 | 01/25/2004 | 01/24/2004 | 01/24/2004 | 650.00 | 650.00 | 37983 | 01/24/2004 | 16 |
| XA | | 02/16/2004 | 02/15/2004 | 02/15/2004 | 632.51- | 636.51- | 38005 | | 16 |
| NA | 98 | 02/24/2004 | 02/24/2004 | 02/24/2004 | 650.00 | 650.00 | 38014 | 02/24/2004 | 16 |
| XA | | 03/15/2004 | 03/15/2004 | 03/15/2004 | 632.51- | 636.51- | 38033 | | 16 |

CONFIDENTIAL

AGLIC-BUCK-036311

| NA | 98 | 03/24/2004 | 03/24/2004 | 03/24/2004 | 650.00 | 650.00 | 38042 | 03/24/2004 | 16 |
| XA | | 04/15/2004 | 04/15/2004 | 04/15/2004 | 632.51- | 636.51- | 38064 | | 16 |

CONFIDENTIAL

AGLIC-BUCK-036312

OLD LINE LIFE

01 / CASE NUMBER   7 POLICY NUMBER

ULO000000000

STATUS: ACTIVE

ULA STATUS REPORT

PLAN CODE | SHORT NAME: OLL-INS | ACTION-INHIBIT: (3)- DEATH

REQUESTOR 2381

RUN-DATE 01/17/2017   200

PQL-PA 372

## CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 04/25/2004 | 04/24/2004 | 04/24/2004 | 650.00 | 650.00 | 38073 | 04/24/2004 | 16 |
| XA |    | 05/16/2004 | 05/15/2004 | 05/15/2004 | 632.51- | 636.51- | 38094 |  | 16 |
| NA | 98 | 05/24/2004 | 05/24/2004 | 05/24/2004 | 650.00 | 650.00 | 38103 | 05/24/2004 | 16 |
| XA |    | 06/15/2004 | 06/15/2004 | 06/15/2004 | 632.51- | 636.51- | 38125 |  | 16 |
| NA | 98 | 06/24/2004 | 06/24/2004 | 06/24/2004 | 650.00 | 650.00 | 38134 | 06/24/2004 | 16 |
| XA |    | 07/15/2004 | 07/15/2004 | 07/15/2004 | 632.50- | 636.50- | 38155 |  | 16 |
| NA | 98 | 07/25/2004 | 07/24/2004 | 07/24/2004 | 650.00 | 650.00 | 38164 | 07/24/2004 | 16 |
| XA |    | 08/15/2004 | 08/15/2004 | 08/15/2004 | 632.50- | 636.50- | 38186 |  | 16 |
| NA | 98 | 08/24/2004 | 08/24/2004 | 08/24/2004 | 650.00 | 650.00 | 38195 | 08/24/2004 | 16 |
| XA |    | 09/15/2004 | 09/15/2004 | 09/15/2004 | 632.50- | 636.50- | 38217 |  | 16 |
| NA | 98 | 09/26/2004 | 09/24/2004 | 09/24/2004 | 650.00 | 650.00 | 38226 | 09/24/2004 | 16 |
| XA |    | 10/17/2004 | 10/15/2004 | 10/15/2004 | 632.50- | 636.50- | 38247 |  | 16 |
| NA | 98 | 10/24/2004 | 10/24/2004 | 10/24/2004 | 650.00 | 650.00 | 38256 | 10/24/2004 | 16 |
| TD |    | 11/15/2004 | 11/15/2004 | 11/15/2004 | 6.36- | 6.36- | 38278 |  | 00 |
| XA |    | 11/15/2004 | 11/15/2004 | 11/15/2004 | 712.34- | 716.34- | 38278 |  | 17 |
| NA | 98 | 11/25/2004 | 11/24/2004 | 11/24/2004 | 650.00 | 650.00 | 38287 | 11/24/2004 | 17 |
| XA |    | 12/16/2004 | 12/15/2004 | 12/15/2004 | 712.33- | 716.33- | 38308 |  | 17 |
| NA | 98 | 12/26/2004 | 12/24/2004 | 12/24/2004 | 650.00 | 650.00 | 38317 | 12/24/2004 | 17 |
| XA |    | 01/17/2005 | 01/15/2005 | 01/15/2005 | 712.33- | 716.33- | 38339 |  | 17 |
| NA | 98 | 01/24/2005 | 01/24/2005 | 01/24/2005 | 650.00 | 650.00 | 38348 | 01/24/2005 | 17 |
| XA |    | 02/15/2005 | 02/15/2005 | 02/15/2005 | 712.33- | 716.33- | 38370 |  | 17 |
| NA | 98 | 02/24/2005 | 02/24/2005 | 02/24/2005 | 650.00 | 650.00 | 38379 | 02/24/2005 | 17 |
| XA |    | 03/15/2005 | 03/15/2005 | 03/15/2005 | 712.33- | 716.33- | 38398 |  | 17 |

AGLIC-BUCK-036313

| NA | 98 | 03/24/2005 | 03/24/2005 | 03/24/2005 | 650.00 | 650.00 | 38407 | 03/24/2005 | 17 |
| XA | 04/17/2005 | 04/15/2005 | 04/15/2005 | 712.33- | 712.33- | 716.33- | 38429 | 03/24/2005 | 17 |

AGLIC-BUCK-036314

OLD LINE LIFE

0 1 / CASE NUMBER 7 POLICY NUMBER

ULO00000000

| | | | | | | ULA STATUS REPORT | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| STATUS | | | PLAN CODE | | SHORT NAME | ACTION-INHIBIT | REQUESTOR | | RUN-DATE | | POL-PA |
| ACTIVE | | | | | OLLINS | (3)- DEATH | 2391 | | 01/17/2017 | 201 | 373 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS DEDUCTION COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 04/24/2005 | 04/24/2005 | 04/24/2005 | 650.00 | 650.00 | 38438 | 04/24/2005 | 17 |
| XA | | 05/15/2005 | 05/15/2005 | 05/15/2005 | 712.33- | 716.33- | 38459 | | 17 |
| NA | 98 | 05/24/2005 | 05/24/2005 | 05/24/2005 | 650.00 | 650.00 | 38468 | 05/24/2005 | 17 |
| XA | | 06/15/2005 | 06/15/2005 | 06/15/2005 | 712.32- | 716.32- | 38490 | | 17 |
| NA | 98 | 06/26/2005 | 06/24/2005 | 06/24/2005 | 650.00 | 650.00 | 38499 | 06/24/2005 | 17 |
| XA | | 07/17/2005 | 07/15/2005 | 07/15/2005 | 712.32- | 716.32- | 38520 | | 17 |
| NA | 98 | 07/24/2005 | 07/24/2005 | 07/24/2005 | 650.00 | 650.00 | 38529 | 07/24/2005 | 17 |
| XA | | 08/15/2005 | 08/15/2005 | 08/15/2005 | 712.32- | 716.32- | 38551 | | 17 |
| NA | 98 | 08/24/2005 | 08/24/2005 | 08/24/2005 | 650.00 | 650.00 | 38560 | 08/24/2005 | 17 |
| XA | | 09/15/2005 | 09/15/2005 | 09/15/2005 | 712.32- | 716.32- | 38582 | | 17 |
| NA | 98 | 09/26/2005 | 09/24/2005 | 09/24/2005 | 650.00 | 650.00 | 38591 | 09/24/2005 | 17 |
| XA | | 10/16/2005 | 10/15/2005 | 10/15/2005 | 712.32- | 716.32- | 38612 | | 17 |
| NA | 98 | 10/24/2005 | 10/24/2005 | 10/24/2005 | 650.00 | 650.00 | 38621 | 10/24/2005 | 17 |
| XA | | 11/16/2005 | 11/15/2005 | 11/15/2005 | 791.34- | 795.34- | 38643 | | 18 |
| NA | 98 | 11/24/2005 | 11/24/2005 | 11/24/2005 | 650.00 | 650.00 | 38652 | 11/24/2005 | 18 |
| XA | | 12/15/2005 | 12/15/2005 | 12/15/2005 | 791.34- | 795.34- | 38673 | | 18 |
| NA | 98 | 12/26/2005 | 12/24/2005 | 12/24/2005 | 650.00 | 650.00 | 38682 | 12/24/2005 | 18 |
| XA | | 01/16/2006 | 01/15/2006 | 01/15/2006 | 791.34- | 795.34- | 38704 | | 18 |
| NA | 98 | 01/24/2006 | 01/24/2006 | 01/24/2006 | 650.00 | 650.00 | 38713 | 01/24/2006 | 18 |
| XA | | 02/15/2006 | 02/15/2006 | 02/15/2006 | 791.34- | 795.34- | 38735 | | 18 |
| NA | 98 | 02/26/2006 | 02/24/2006 | 02/24/2006 | 650.00 | 650.00 | 38744 | 02/24/2006 | 18 |
| XA | | 03/15/2006 | 03/15/2006 | 03/15/2006 | 791.34- | 795.34- | 38763 | | 18 |
| NA | 98 | 03/26/2006 | 03/24/2006 | 03/24/2006 | 650.00 | 650.00 | 38772 | 03/24/2006 | 18 |

AGLIC-BUCK-036315

XA    04/16/2006    04/15/2006    04/15/2006    791.34-    795.34-    38794    04/24/2006    18
NA 98 04/24/2006    04/24/2006    04/24/2006    650.00     650.00     38803    04/24/2006    18

OLD LINE LIFE

0 1 / CASE NUMBER 7 POLICY NUMBER  
ULOOOOOOOOO

**ULA STATUS REPORT**

STATUS: ACTIVE  
PLAN CODE  
SHORT NAME  
ACTION-INHIBIT: (3)- DEATH  
DLL-INS  
REQUESTOR: 2391  
RUN-DATE: 01/17/2017   202  
POL-PA: 374

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 05/15/2006 | 05/15/2006 | 05/15/2006 | 791.34- | 795.34- | 38824 | | 18 |
| NA | 98 | 05/24/2006 | 05/24/2006 | 05/24/2006 | 650.00 | 650.00 | 38833 | 05/24/2006 | 18 |
| XA | | 06/15/2006 | 06/15/2006 | 06/15/2006 | 791.34- | 795.34- | 38855 | | 18 |
| NA | 98 | 06/25/2006 | 06/24/2006 | 06/24/2006 | 650.00 | 650.00 | 38864 | 06/24/2006 | 18 |
| XA | | 07/16/2006 | 07/15/2006 | 07/15/2006 | 791.33- | 795.33- | 38885 | | 18 |
| NA | 98 | 07/24/2006 | 07/24/2006 | 07/24/2006 | 650.00 | 650.00 | 38894 | 07/24/2006 | 18 |
| XA | | 08/15/2006 | 08/15/2006 | 08/15/2006 | 791.33- | 795.33- | 38916 | | 18 |
| NA | 98 | 08/24/2006 | 08/24/2006 | 08/24/2006 | 650.00 | 650.00 | 38925 | 08/24/2006 | 18 |
| NE | 1A | 08/27/2006 | 08/25/2006 | 08/25/2006 | 19.46 | 19.46 | 38926 | | 00 |
| XA | | 09/17/2006 | 09/15/2006 | 09/15/2006 | 791.33- | 795.33- | 38947 | | 18 |
| NA | 98 | 09/24/2006 | 09/24/2006 | 09/24/2006 | 650.00 | 650.00 | 38956 | 09/24/2006 | 18 |
| XA | | 10/15/2006 | 10/15/2006 | 10/15/2006 | 791.33- | 795.33- | 38977 | | 18 |
| NA | 98 | 10/24/2006 | 10/24/2006 | 10/24/2006 | 650.00 | 650.00 | 38986 | 10/24/2006 | 18 |
| XA | | 11/16/2006 | 11/15/2006 | 11/15/2006 | 882.48- | 886.48- | 39008 | | 19 |
| NA | 98 | 11/26/2006 | 11/24/2006 | 11/24/2006 | 650.00 | 650.00 | 39017 | 11/24/2006 | 19 |
| XA | | 12/17/2006 | 12/15/2006 | 12/15/2006 | 882.48- | 886.48- | 39038 | | 19 |
| NA | 98 | 12/25/2006 | 12/24/2006 | 12/24/2006 | 650.00 | 650.00 | 39047 | 12/24/2006 | 19 |
| XA | | 01/15/2007 | 01/15/2007 | 01/15/2007 | 882.48- | 886.48- | 39069 | | 19 |
| NA | 98 | 01/24/2007 | 01/24/2007 | 01/24/2007 | 650.00 | 650.00 | 39078 | 01/24/2007 | 19 |
| XA | | 02/15/2007 | 02/15/2007 | 02/15/2007 | 882.48- | 886.48- | 39100 | | 19 |
| NA | 98 | 02/25/2007 | 02/24/2007 | 02/24/2007 | 650.00 | 650.00 | 39109 | 02/24/2007 | 19 |
| XA | | 03/15/2007 | 03/15/2007 | 03/15/2007 | 882.48- | 886.48- | 39128 | | 19 |
| NA | 98 | 03/25/2007 | 03/24/2007 | 03/24/2007 | 650.00 | 650.00 | 39137 | 03/24/2007 | 19 |

CONFIDENTIAL                    AGLIC-BUCK-036317

| | |
|---|---|
| 19 | 19 |
| 39159 | 39168 |
| | 04/24/2007 |
| 886.48- | 650.00 |
| 882.48- | 650.00 |
| 04/15/2007 | 04/24/2007 |
| 04/15/2007 | 04/24/2007 |
| 04/15/2007 | 04/24/2007 |
| XA | |
| NA | 9B |

CONFIDENTIAL

OLD LINE LIFE

ULA STATUS REPORT

| | | | | | | | RUN-DATE | | POL-PA |
|---|---|---|---|---|---|---|---|---|---|
| 0 1 / 2 SEQ NUMBER 7 POLICY NUMBER | | | STATUS | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | | |
| ULO000000000 | | | ACTIVE | | OLL1NS | (3)- DEATH | 2391 | 01/17/2017   203 | 375 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 05/15/2007 | 05/15/2007 | 05/15/2007 | 882.48- | 886.48- | 39189 | | 19 |
| NA | 98 | 05/24/2007 | 05/24/2007 | 05/24/2007 | 650.00 | 650.00 | 39198 | 05/24/2007 | 19 |
| XA | | 06/17/2007 | 06/15/2007 | 06/15/2007 | 882.49- | 886.49- | 39220 | | 19 |
| NA | 98 | 06/24/2007 | 06/24/2007 | 06/24/2007 | 650.00 | 650.00 | 39229 | 06/24/2007 | 19 |
| XA | | 07/15/2007 | 07/15/2007 | 07/15/2007 | 882.49- | 886.49- | 39250 | | 19 |
| NA | 98 | 07/24/2007 | 07/24/2007 | 07/24/2007 | 650.00 | 650.00 | 39259 | 07/24/2007 | 19 |
| XA | | 08/15/2007 | 08/15/2007 | 08/15/2007 | 882.49- | 886.49- | 39281 | | 19 |
| NA | 98 | 08/26/2007 | 08/24/2007 | 08/24/2007 | 650.00 | 650.00 | 39290 | 08/24/2007 | 19 |
| XA | | 09/16/2007 | 09/15/2007 | 09/15/2007 | 882.49- | 886.49- | 39312 | | 19 |
| NA | 98 | 09/24/2007 | 09/24/2007 | 09/24/2007 | 650.00 | 650.00 | 39321 | 09/24/2007 | 19 |
| XA | | 10/15/2007 | 10/15/2007 | 10/15/2007 | 882.49- | 886.49- | 39342 | | 19 |
| NA | 98 | 10/24/2007 | 10/24/2007 | 10/24/2007 | 650.00 | 650.00 | 39351 | 10/24/2007 | 19 |
| XA | | 11/18/2007 | 11/15/2007 | 11/15/2007 | 985.23- | 989.23- | 39373 | | 20 |
| NA | 98 | 11/25/2007 | 11/24/2007 | 11/24/2007 | 650.00 | 650.00 | 39382 | 11/24/2007 | 20 |
| XA | | 12/16/2007 | 12/15/2007 | 12/15/2007 | 985.23- | 989.23- | 39403 | | 20 |
| NA | 98 | 12/25/2007 | 12/24/2007 | 12/24/2007 | 650.00 | 650.00 | 39412 | 12/24/2007 | 20 |
| XA | | 01/15/2008 | 01/15/2008 | 01/15/2008 | 985.23- | 989.23- | 39434 | | 20 |
| NA | 98 | 01/24/2008 | 01/24/2008 | 01/24/2008 | 650.00 | 650.00 | 39443 | 01/24/2008 | 20 |
| XA | | 02/18/2008 | 02/15/2008 | 02/15/2008 | 985.23- | 989.23- | 39465 | | 20 |
| NA | 98 | 02/24/2008 | 02/24/2008 | 02/24/2008 | 650.00 | 650.00 | 39474 | 02/24/2008 | 20 |
| XA | | 03/16/2008 | 03/15/2008 | 03/15/2008 | 985.24- | 989.24- | 39493 | | 20 |
| NA | 98 | 03/24/2008 | 03/24/2008 | 03/24/2008 | 650.00 | 650.00 | 39502 | 03/24/2008 | 20 |
| XA | | 04/15/2008 | 04/15/2008 | 04/15/2008 | 985.24- | 989.24- | 39524 | | 20 |

AGLIC-BUCK-036319

NA   98   04/24/2008   04/24/2008   04/24/2008   650.00   650.00   39533   04/24/2008   20
XA        05/15/2008   05/15/2008   05/15/2008   985.24-  989.24-  39554                20

AGLIC-BUCK-036320

OLD LINE LIFE

ULA STATUS REPORT

| 0.1 / CASE NUMBER 7 POLICY NUMBER | STATUS | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE | | POL-PA |
|---|---|---|---|---|---|---|---|---|
| ULO00000000 | ACTIVE | | OLLINS | (3)- DEATH | 2391 | 01/17/2017 | 204 | 376 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 05/26/2008 | 05/24/2008 | 05/24/2008 | 650.00 | 650.00 | 39563 | 05/24/2008 | 20 |
| XA | | 06/15/2008 | 06/15/2008 | 06/15/2008 | 985.24- | 889.24- | 39585 | | 20 |
| NA | 98 | 06/24/2008 | 06/24/2008 | 06/24/2008 | 650.00 | 650.00 | 39594 | 06/24/2008 | 20 |
| XA | | 07/15/2008 | 07/15/2008 | 07/15/2008 | 985.25- | 889.25- | 39615 | | 20 |
| NA | 98 | 07/24/2008 | 07/24/2008 | 07/24/2008 | 650.00 | 650.00 | 39624 | 07/24/2008 | 20 |
| XA | | 08/17/2008 | 08/15/2008 | 08/15/2008 | 985.25- | 889.25- | 39646 | | 20 |
| NA | 98 | 08/24/2008 | 08/24/2008 | 08/24/2008 | 650.00 | 650.00 | 39655 | 08/24/2008 | 20 |
| XA | | 09/15/2008 | 09/15/2008 | 09/15/2008 | 985.25- | 889.25- | 39677 | | 20 |
| NA | 98 | 09/24/2008 | 09/24/2008 | 09/24/2008 | 650.00 | 650.00 | 39686 | 09/24/2008 | 20 |
| XA | | 10/15/2008 | 10/15/2008 | 10/15/2008 | 985.25- | 889.25- | 39707 | | 20 |
| NA | 98 | 10/26/2008 | 10/24/2008 | 10/24/2008 | 750.00 | 750.00 | 39716 | 10/15/2008 | 20 |
| NE | | 11/11/2008 | 11/11/2008 | 11/11/2008 | 2,319.42 | 2,319.42 | 39734 | | 00 |
| TD | | 11/16/2008 | 11/15/2008 | 11/15/2008 | 2,323.74- | 2,323.74- | 39738 | | 00 |
| XA | | 11/16/2008 | 11/15/2008 | 11/15/2008 | 1,098.31- | 1,102.31- | 39738 | | 21 |
| NA | 98 | 11/24/2008 | 11/24/2008 | 11/24/2008 | 750.00 | 750.00 | 39747 | 11/15/2008 | 21 |
| XA | | 12/15/2008 | 12/15/2008 | 12/15/2008 | 1,098.31- | 1,102.31- | 39768 | | 21 |
| NA | 98 | 12/25/2008 | 12/24/2008 | 12/24/2008 | 750.00 | 750.00 | 39777 | 12/15/2008 | 21 |
| XA | | 01/15/2009 | 01/15/2009 | 01/15/2009 | 1,098.32- | 1,102.32- | 39799 | | 21 |
| NA | 98 | 01/25/2009 | 01/24/2009 | 01/24/2009 | 750.00 | 750.00 | 39808 | 01/15/2009 | 21 |
| XA | | 02/16/2009 | 02/15/2009 | 02/15/2009 | 1,098.32- | 1,102.32- | 39830 | | 21 |
| NA | 98 | 02/24/2009 | 02/24/2009 | 02/24/2009 | 750.00 | 750.00 | 39839 | 02/15/2009 | 21 |
| XA | | 03/15/2009 | 03/15/2009 | 03/15/2009 | 1,098.32- | 1,102.32- | 39858 | | 21 |
| NA | 98 | 03/24/2009 | 03/24/2009 | 03/24/2009 | 750.00 | 750.00 | 39867 | 03/15/2009 | 21 |

AGLIC-BUCK-036321

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XA | 04/15/2009 | 04/15/2009 | 04/15/2009 | 1,098.33- | 1,102.33- | 39889 | 21 |
| NA | 04/26/2009 | 04/24/2009 | 04/24/2009 | 750.00 | 750.00 | 39898 | 21 |

AGLIC-BUCK-036322

OLD LINE LIFE

ULA STATUS REPORT

| 0 1 / CASE NUMBER 7 POLICY NUMBER | STATUS | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE | POL-PA |
|---|---|---|---|---|---|---|---|
| ULO000000000 | ACTIVE | | OLL INS | (3)- DEATH | 2391 | 01/17/2017 | 205 | 377 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 05/17/2009 | 05/15/2009 | 05/15/2009 | 1,098.33- | 1,102.33- | 39919 | | 21 |
| NA | 98 | 05/25/2009 | 05/24/2009 | 05/24/2009 | 750.00 | 750.00 | 39928 | 05/15/2009 | 21 |
| XA | | 06/15/2009 | 06/15/2009 | 06/15/2009 | 1,098.33- | 1,102.33- | 39950 | | 21 |
| NA | 98 | 06/24/2009 | 06/24/2009 | 06/24/2009 | 750.00 | 750.00 | 39959 | 06/15/2009 | 21 |
| XA | | 07/15/2009 | 07/15/2009 | 07/15/2009 | 1,098.34- | 1,102.34- | 39980 | | 21 |
| NA | 98 | 07/26/2009 | 07/24/2009 | 07/24/2009 | 750.00 | 750.00 | 39989 | 07/15/2009 | 21 |
| XA | | 08/16/2009 | 08/15/2009 | 08/15/2009 | 1,098.34- | 1,102.34- | 40011 | | 21 |
| NA | 98 | 08/24/2009 | 08/24/2009 | 08/24/2009 | 750.00 | 750.00 | 40020 | 08/15/2009 | 21 |
| XA | | 09/15/2009 | 09/15/2009 | 09/15/2009 | 1,098.34- | 1,102.34- | 40042 | | 21 |
| NA | 98 | 09/24/2009 | 09/24/2009 | 09/24/2009 | 750.00 | 750.00 | 40051 | 09/15/2009 | 21 |
| XA | | 10/15/2009 | 10/15/2009 | 10/15/2009 | 1,098.35- | 1,102.35- | 40072 | | 21 |
| NA | 98 | 10/25/2009 | 10/24/2009 | 10/24/2009 | 750.00 | 750.00 | 40081 | 10/15/2009 | 21 |
| NE | | 11/09/2009 | 11/09/2009 | 11/09/2009 | 2,319.77 | 2,319.77 | 40097 | | 00 |
| TD | | 11/15/2009 | 11/15/2009 | 11/15/2009 | 2,316.72- | 2,316.72- | 40103 | | 00 |
| XA | | 11/15/2009 | 11/15/2009 | 11/15/2009 | 1,220.37- | 1,224.37- | 40103 | | 22 |
| NA | 98 | 11/24/2009 | 11/24/2009 | 11/24/2009 | 750.00 | 750.00 | 40112 | 11/15/2009 | 22 |
| XA | | 12/15/2009 | 12/15/2009 | 12/15/2009 | 1,220.38- | 1,224.38- | 40133 | | 22 |
| NA | 98 | 12/27/2009 | 12/24/2009 | 12/24/2009 | 750.00 | 750.00 | 40142 | 12/15/2009 | 22 |
| XA | | 01/18/2010 | 01/15/2010 | 01/15/2010 | 1,220.38- | 1,224.38- | 40164 | | 22 |
| NA | 98 | 01/24/2010 | 01/24/2010 | 01/24/2010 | 750.00 | 750.00 | 40173 | 01/15/2010 | 22 |
| XA | | 02/15/2010 | 02/15/2010 | 02/15/2010 | 1,220.39- | 1,224.39- | 40195 | | 22 |
| NA | 98 | 02/24/2010 | 02/24/2010 | 02/24/2010 | 750.00 | 750.00 | 40204 | 02/15/2010 | 22 |
| XA | | 03/15/2010 | 03/15/2010 | 03/15/2010 | 1,220.40- | 1,224.40- | 40223 | | 22 |

CONFIDENTIAL

AGLIC-BUCK-036323

| | |
|---|---|
| NA | XA |
| 98 | |
| 03/24/2010 | 04/15/2010 |
| 03/24/2010 | 04/15/2010 |
| 03/24/2010 | 04/15/2010 |
| 750.00 | 1,220.40- |
| 750.00 | 1,224.40- |
| 40232 | 40254 |
| | 03/15/2010 |
| 22 | 22 |

AGLIC-BUCK-036324

```
OLD LINE LIFE
01 / CASE-NUMBER 7 POLICY-NUMBER                                    ULA STATUS REPORT
UL000000000                          STATUS        PLAN CODE    SHORT NAME    ACTION-INHIBIT    REQUESTOR    RUN-DATE                    POL-PA
                                     ACTIVE                     OLL-INS       (3)- DEATH        2391         01/17/2017    206           378
                                                                                                                          TRX DUE DATE   LOAD DUR
```

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY OED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 04/25/2010 | 04/24/2010 | 04/24/2010 | 850.00 | 850.00 | 40263 | 04/15/2010 | 22 |
| XA |  | 05/16/2010 | 05/15/2010 | 05/15/2010 | 1,220.41- | 1,224.41- | 40284 |  | 22 |
| NA | 98 | 05/24/2010 | 05/24/2010 | 05/24/2010 | 850.00 | 850.00 | 40293 | 05/15/2010 | 22 |
| XA |  | 06/15/2010 | 06/15/2010 | 06/15/2010 | 1,220.41- | 1,224.41- | 40315 |  | 22 |
| NA | 98 | 06/24/2010 | 06/24/2010 | 06/24/2010 | 850.00 | 850.00 | 40324 | 06/15/2010 | 22 |
| XA |  | 07/15/2010 | 07/15/2010 | 07/15/2010 | 1,220.42- | 1,224.42- | 40345 |  | 22 |
| NA | 98 | 07/25/2010 | 07/24/2010 | 07/24/2010 | 850.00 | 850.00 | 40354 | 07/15/2010 | 22 |
| XA |  | 08/15/2010 | 08/15/2010 | 08/15/2010 | 1,220.42- | 1,224.42- | 40376 |  | 22 |
| NA | 98 | 08/24/2010 | 08/24/2010 | 08/24/2010 | 850.00 | 850.00 | 40385 | 08/15/2010 | 22 |
| XA |  | 09/15/2010 | 09/15/2010 | 09/15/2010 | 1,220.42- | 1,224.42- | 40407 |  | 22 |
| NA | 98 | 09/26/2010 | 09/24/2010 | 09/24/2010 | 850.00 | 850.00 | 40416 | 09/15/2010 | 22 |
| XA |  | 10/17/2010 | 10/15/2010 | 10/15/2010 | 1,220.43- | 1,224.43- | 40437 |  | 22 |
| NA | 98 | 10/24/2010 | 10/24/2010 | 10/24/2010 | 850.00 | 850.00 | 40446 | 10/15/2010 | 22 |
| NE |  | 11/09/2010 | 11/09/2010 | 11/09/2010 | 2,319.53 | 2,319.53 | 40462 |  | 00 |
| TD |  | 11/15/2010 | 11/15/2010 | 11/15/2010 | 2,316.47- | 2,316.47- | 40468 |  | 00 |
| XA |  | 11/15/2010 | 11/15/2010 | 11/15/2010 | 1,356.95- | 1,360.95- | 40468 |  | 23 |
| NA | 98 | 11/25/2010 | 11/24/2010 | 11/24/2010 | 850.00 | 850.00 | 40477 | 11/15/2010 | 23 |
| XA |  | 12/15/2010 | 12/15/2010 | 12/15/2010 | 1,356.96- | 1,360.96- | 40498 |  | 23 |
| NA | 98 | 12/26/2010 | 12/24/2010 | 12/24/2010 | 850.00 | 850.00 | 40507 | 12/15/2010 | 23 |
| XA |  | 01/17/2011 | 01/15/2011 | 01/15/2011 | 1,356.97- | 1,360.97- | 40529 |  | 23 |
| NA | 98 | 01/24/2011 | 01/24/2011 | 01/24/2011 | 850.00 | 850.00 | 40538 | 01/15/2011 | 23 |
| XA |  | 02/15/2011 | 02/15/2011 | 02/15/2011 | 1,356.98- | 1,360.98- | 40560 |  | 23 |
| NA | 98 | 02/24/2011 | 02/24/2011 | 02/24/2011 | 850.00 | 850.00 | 40569 | 02/15/2011 | 23 |

AGLIC-BUCK-036325

| XA | 98 | 03/15/2011 | 03/15/2011 | 03/15/2011 | 1,356.99- | 1,360.99- | 40588 | 03/15/2011 | 23 |
| NA |  | 03/24/2011 | 03/24/2011 | 03/24/2011 | 850.00 | 850.00 | 40597 | 03/15/2011 | 23 |

CONFIDENTIAL

AGLIC-BUCK-036326

OLD LINE LIFE

| 0 1 / CASE NUMBER 7 POLICY NUMBER | STATUS | PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE | | POL-PA |
|---|---|---|---|---|---|---|---|---|
| ULO00000000 | ACTIVE | | OLL-INS | (3)- DEATH | 2391 | 01/17/2017 | 207 | 379 |

ULA STATUS REPORT

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 04/17/2011 | 04/15/2011 | 04/15/2011 | 1,357.00- | 1,361.00- | 40619 | | 23 |
| NA | 98 | 04/24/2011 | 04/24/2011 | 04/24/2011 | 850.00 | 850.00 | 40628 | 04/15/2011 | 23 |
| XA | | 05/15/2011 | 05/15/2011 | 05/15/2011 | 1,357.01- | 1,361.01- | 40649 | | 23 |
| NA | 98 | 05/24/2011 | 05/24/2011 | 05/24/2011 | 850.00 | 850.00 | 40658 | 05/15/2011 | 23 |
| XA | | 06/15/2011 | 06/15/2011 | 06/15/2011 | 1,357.01- | 1,361.01- | 40680 | | 23 |
| NA | 98 | 06/26/2011 | 06/24/2011 | 06/24/2011 | 850.00 | 850.00 | 40689 | 06/15/2011 | 23 |
| XA | | 07/17/2011 | 07/15/2011 | 07/15/2011 | 1,357.02- | 1,361.02- | 40710 | | 23 |
| NA | 98 | 07/24/2011 | 07/24/2011 | 07/24/2011 | 850.00 | 850.00 | 40719 | 07/15/2011 | 23 |
| XA | | 08/15/2011 | 08/15/2011 | 08/15/2011 | 1,357.03- | 1,361.03- | 40741 | | 23 |
| NA | 98 | 08/24/2011 | 08/24/2011 | 08/24/2011 | 850.00 | 850.00 | 40750 | 08/15/2011 | 23 |
| XA | | 09/15/2011 | 09/15/2011 | 09/15/2011 | 1,357.04- | 1,361.04- | 40772 | | 23 |
| NA | 98 | 09/25/2011 | 09/24/2011 | 09/24/2011 | 850.00 | 850.00 | 40781 | 09/15/2011 | 23 |
| XA | | 10/16/2011 | 10/15/2011 | 10/15/2011 | 1,357.05- | 1,361.05- | 40802 | | 23 |
| NA | 98 | 10/24/2011 | 10/24/2011 | 10/24/2011 | 850.00 | 850.00 | 40811 | 10/15/2011 | 23 |
| NE | | 11/08/2011 | 11/08/2011 | 11/08/2011 | 2,319.28 | 2,319.28 | 40826 | | 00 |
| TD | | 11/15/2011 | 11/15/2011 | 11/15/2011 | 2,315.71- | 2,315.71- | 40833 | | 00 |
| XA | | 11/15/2011 | 11/15/2011 | 11/15/2011 | 1,503.03- | 1,507.03- | 40833 | | 24 |
| NA | 98 | 11/24/2011 | 11/24/2011 | 11/24/2011 | 850.00 | 850.00 | 40842 | 11/15/2011 | 24 |
| XA | | 12/15/2011 | 12/15/2011 | 12/15/2011 | 1,503.04- | 1,507.04- | 40863 | | 24 |
| NA | 98 | 12/26/2011 | 12/24/2011 | 12/24/2011 | 850.00 | 850.00 | 40872 | 12/15/2011 | 24 |
| XA | | 01/16/2012 | 01/15/2012 | 01/15/2012 | 1,503.06- | 1,507.06- | 40894 | | 24 |
| NA | 98 | 01/24/2012 | 01/24/2012 | 01/24/2012 | 850.00 | 850.00 | 40903 | 01/15/2012 | 24 |
| XA | | 02/15/2012 | 02/15/2012 | 02/15/2012 | 1,503.07- | 1,507.07- | 40925 | | 24 |

CONFIDENTIAL

AGLIC-BUCK-036327

NA  98  02/26/2012  02/24/2012  02/24/2012  850.00  850.00  40934  02/15/2012  24

XA      03/15/2012  03/15/2012  03/15/2012  1,503.09-  1,507.09-  40953  02/15/2012  24

OLD LINE LIFE

ULA STATUS REPORT

| | | | | |
|---|---|---|---|---|
| 0.1 / CASE-NUMBER 7 POLICY-NUMBER | STATUS | PLAN CODE | SHORT NAME | ACTION-INHIBIT |
| ULO00000000 | ACTIVE | ▉ | OLL1NS | (3)- DEATH |

| REQUESTOR | RUN-DATE | | POL-PA |
|---|---|---|---|
| 2391 | 01/17/2017 | 208 | 380 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 03/25/2012 | 03/24/2012 | 03/24/2012 | 850.00 | 850.00 | 40962 | 03/15/2012 | 24 |
| XA | | 04/15/2012 | 04/15/2012 | 04/15/2012 | 1,503.10- | 1,507.10- | 40984 | | 24 |
| NA | 98 | 04/24/2012 | 04/24/2012 | 04/24/2012 | 850.00 | 850.00 | 40993 | 04/15/2012 | 24 |
| NA | 98 | 05/24/2012 | 05/24/2012 | 05/15/2012 | 850.00 | 850.00 | 41023 | 05/15/2012 | 24 |
| XA | | 05/24/2012 | 05/15/2012 | 05/15/2012 | 1,503.09- | 1,507.09- | 41014 | | 24 |
| NA | 98 | 06/24/2012 | 06/24/2012 | 06/15/2012 | 850.00 | 850.00 | 41054 | 06/15/2012 | 24 |
| NE | | 07/17/2012 | 07/17/2012 | 06/15/2012 | 3,161.41 | 3,161.41 | 41077 | | 00 |
| XA | | 07/17/2012 | 06/15/2012 | 06/15/2012 | 1,503.10- | 1,507.10- | 41045 | | 24 |
| XA | | 07/17/2012 | 07/15/2012 | 07/15/2012 | 1,503.14- | 1,507.14- | 41075 | | 24 |
| NA | 98 | 07/24/2012 | 07/24/2012 | 07/24/2012 | 850.00 | 850.00 | 41084 | 07/15/2012 | 24 |
| XA | | 08/21/2012 | 08/15/2012 | 08/15/2012 | 1,503.19- | 1,507.19- | 41106 | | 24 |
| NA | 98 | 09/24/2012 | 09/24/2012 | 09/15/2012 | 1,300.00 | 1,300.00 | 41146 | 09/15/2012 | 24 |
| XA | | 09/24/2012 | 09/15/2012 | 09/15/2012 | 905.33- | 909.33- | 41137 | | 24 |
| NA | 98 | 10/24/2012 | 10/24/2012 | 10/15/2012 | 1,300.00 | 1,300.00 | 41176 | 10/15/2012 | 24 |
| XA | | 10/24/2012 | 10/15/2012 | 10/15/2012 | 901.27- | 905.27- | 41167 | | 24 |
| NE | | 11/13/2012 | 11/13/2012 | 11/13/2012 | 2,241.50 | 2,241.50 | 41196 | | 00 |
| TD | | 11/15/2012 | 11/15/2012 | 11/15/2012 | 2,240.52- | 2,240.52- | 41198 | | 00 |
| XA | | 11/15/2012 | 11/15/2012 | 11/15/2012 | 1,000.95- | 1,004.95- | 41198 | | 25 |
| NA | 98 | 11/25/2012 | 11/24/2012 | 11/24/2012 | 1,300.00 | 1,300.00 | 41207 | 11/15/2012 | 25 |
| XA | | 12/16/2012 | 12/15/2012 | 12/15/2012 | 997.23- | 1,001.23- | 41228 | | 25 |
| NA | 98 | 12/25/2012 | 12/24/2012 | 12/24/2012 | 1,300.00 | 1,300.00 | 41237 | 12/15/2012 | 25 |
| XA | | 01/15/2013 | 01/15/2013 | 01/15/2013 | 999.42- | 997.42- | 41259 | | 25 |
| NA | 98 | 01/24/2013 | 01/24/2013 | 01/24/2013 | 1,300.00 | 1,300.00 | 41268 | 01/15/2013 | 25 |

CONFIDENTIAL

AGLIC-BUCK-036329

XA    02/18/2013    02/15/2013    02/15/2013    989.57-      993.57-      41290    02/15/2013    25
NA 98 02/24/2013    02/24/2013    02/24/2013    1,300.00     1,300.00     41299    02/15/2013    25

CONFIDENTIAL

AGLIC-BUCK-036330

OLD LINE LIFE

ULA STATUS REPORT

| | | | | STATUS: ACTIVE | PLAN CODE | SHORT NAME: OLLINS | ACTION-INHIBIT: (3)- DEATH | REQUESTOR: 2391 | RUN-DATE: 01/17/2017  209 | POL-PA: 381 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT / COI DEDUCTION / SURR/LOAN CHK AMT | NET PAYMENT / TOTAL MTHLY DED / GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA |    | 03/17/2013 | 03/15/2013 | 03/15/2013 | 985.81- | 989.81- | 41318 |            | 25 |
| NA | 98 | 03/24/2013 | 03/24/2013 | 03/24/2013 | 1,300.00 | 1,300.00 | 41327 | 03/15/2013 | 25 |
| XA |    | 04/15/2013 | 04/15/2013 | 04/15/2013 | 981.86- | 985.86- | 41349 |            | 25 |
| NA | 98 | 04/24/2013 | 04/24/2013 | 04/24/2013 | 1,300.00 | 1,300.00 | 41358 | 04/15/2013 | 25 |
| XA |    | 05/15/2013 | 05/15/2013 | 05/15/2013 | 977.91- | 981.91- | 41379 |            | 25 |
| NA | 98 | 05/27/2013 | 05/24/2013 | 05/24/2013 | 1,300.00 | 1,300.00 | 41388 | 05/15/2013 | 25 |
| XA |    | 06/16/2013 | 06/15/2013 | 06/15/2013 | 973.87- | 977.87- | 41410 |            | 25 |
| NA | 98 | 06/24/2013 | 06/24/2013 | 06/24/2013 | 1,300.00 | 1,300.00 | 41419 | 06/15/2013 | 25 |
| XA |    | 07/15/2013 | 07/15/2013 | 07/15/2013 | 969.83- | 973.83- | 41440 |            | 25 |
| NA | 98 | 07/24/2013 | 07/24/2013 | 07/24/2013 | 1,300.00 | 1,300.00 | 41449 | 07/15/2013 | 25 |
| XA |    | 08/15/2013 | 08/15/2013 | 08/15/2013 | 965.69- | 969.69- | 41471 |            | 25 |
| NA | 98 | 08/26/2013 | 08/24/2013 | 08/24/2013 | 1,300.00 | 1,300.00 | 41480 | 08/15/2013 | 25 |
| XA |    | 09/16/2013 | 09/16/2013 | 09/16/2013 | 961.51- | 965.51- | 41502 |            | 25 |
| NA | 98 | 09/24/2013 | 09/24/2013 | 09/24/2013 | 1,300.00 | 1,300.00 | 41511 | 09/15/2013 | 25 |
| XA |    | 10/15/2013 | 10/15/2013 | 10/15/2013 | 957.31- | 961.31- | 41532 |            | 25 |
| NA | 98 | 10/24/2013 | 10/24/2013 | 10/24/2013 | 1,300.00 | 1,300.00 | 41541 | 10/15/2013 | 25 |
| NE |    | 11/10/2013 | 11/08/2013 | 11/08/2013 | 2,066.00 | 2,066.00 | 41556 |            | 00 |
| TD |    | 11/17/2013 | 11/15/2013 | 11/15/2013 | 2,062.83- | 2,062.83- | 41563 |            | 00 |
| XA |    | 11/17/2013 | 11/15/2013 | 11/15/2013 | 1,049.20- | 1,053.20- | 41563 |            | 26 |
| NA | 98 | 11/24/2013 | 11/24/2013 | 11/24/2013 | 1,300.00 | 1,300.00 | 41572 | 11/15/2013 | 26 |
| XA |    | 12/15/2013 | 12/15/2013 | 12/15/2013 | 1,045.36- | 1,049.36- | 41593 |            | 26 |
| NA | 98 | 12/25/2013 | 12/24/2013 | 12/24/2013 | 1,300.00 | 1,300.00 | 41602 | 12/15/2013 | 26 |
| XA |    | 01/15/2014 | 01/15/2014 | 01/15/2014 | 1,041.42- | 1,045.42- | 41624 |            | 26 |

CONFIDENTIAL

AGLIC-BUCK-036331

NA   98   01/26/2014   01/24/2014   01/24/2014   1,300.00   1,300.00   41633   01/15/2014   26
XA        02/17/2014   02/15/2014   02/15/2014   1,037.43-  1,041.43-  41655   01/15/2014   26

CONFIDENTIAL

AGLIC-BUCK-036332

OLD LINE LIFE

0 1 / CASE NUMBER 7 POLICY NUMBER  
UL000000000

**ULA STATUS REPORT**

| | | | | |
|---|---|---|---|---|
| STATUS: ACTIVE | PLAN CODE | SHORT NAME: OLL-INS | ACTION-INHIBIT: (3)- DEATH | REQUESTOR: 2391 |
| | | | RUN-DATE: 01/17/2017 | POL-PA: 382 |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT / COI DEDUCTION / SURR/LOAN CHK AMT | NET PAYMENT / TOTAL MTHLY DED / GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| NA | 98 | 02/24/2014 | 02/24/2014 | 02/24/2014 | 1,300.00 | 1,300.00 | 41664 | 02/15/2014 | 26 |
| XA |    | 03/16/2014 | 03/15/2014 | 03/15/2014 | 1,033.54- | 1,037.54- | 41683 |            | 26 |
| NA | 98 | 03/24/2014 | 03/24/2014 | 03/24/2014 | 1,300.00 | 1,300.00 | 41692 | 03/15/2014 | 26 |
| XA |    | 04/15/2014 | 04/15/2014 | 04/15/2014 | 1,029.45- | 1,033.45- | 41714 |            | 26 |
| NA | 98 | 04/24/2014 | 04/24/2014 | 04/24/2014 | 1,300.00 | 1,300.00 | 41723 | 04/15/2014 | 26 |
| XA |    | 05/15/2014 | 05/15/2014 | 05/15/2014 | 1,025.35- | 1,029.35- | 41744 |            | 26 |
| NA | 98 | 05/26/2014 | 05/24/2014 | 05/24/2014 | 1,300.00 | 1,300.00 | 41753 | 05/15/2014 | 26 |
| XA |    | 06/15/2014 | 06/15/2014 | 06/15/2014 | 1,021.15- | 1,025.15- | 41775 |            | 26 |
| NA | 98 | 06/24/2014 | 06/24/2014 | 06/24/2014 | 1,300.00 | 1,300.00 | 41784 | 06/15/2014 | 26 |
| XA |    | 07/15/2014 | 07/15/2014 | 07/15/2014 | 1,016.95- | 1,020.95- | 41805 |            | 26 |
| NA | 98 | 07/24/2014 | 07/24/2014 | 07/24/2014 | 1,300.00 | 1,300.00 | 41814 | 07/15/2014 | 26 |
| XA |    | 08/17/2014 | 08/15/2014 | 08/15/2014 | 1,012.64- | 1,016.64- | 41836 |            | 26 |
| NA | 98 | 08/24/2014 | 08/24/2014 | 08/24/2014 | 1,300.00 | 1,300.00 | 41845 | 08/15/2014 | 26 |
| XA |    | 09/15/2014 | 09/15/2014 | 09/15/2014 | 1,008.27- | 1,012.27- | 41867 |            | 26 |
| NA | 98 | 09/24/2014 | 09/24/2014 | 09/24/2014 | 1,300.00 | 1,300.00 | 41876 | 09/15/2014 | 26 |
| XA |    | 10/15/2014 | 10/15/2014 | 10/15/2014 | 1,003.80- | 1,007.90- | 41897 |            | 26 |
| NA | 98 | 10/26/2014 | 10/24/2014 | 10/24/2014 | 1,300.00 | 1,300.00 | 41906 | 10/15/2014 | 26 |
| NE |    | 11/12/2014 | 11/12/2014 | 11/12/2014 | 2,065.75 | 2,065.75 | 41925 |            | 00 |
| TD |    | 11/16/2014 | 11/15/2014 | 11/15/2014 | 2,064.39- | 2,064.39- | 41928 |            | 00 |
| XA |    | 11/16/2014 | 11/15/2014 | 11/15/2014 | 1,098.46- | 1,102.46- | 41928 |            | 27 |
| XA |    | 12/15/2014 | 12/15/2014 | 12/15/2014 | 1,107.67- | 1,111.67- | 41958 |            | 27 |
| XA |    | 01/15/2015 | 01/15/2015 | 01/15/2015 | 1,116.95- | 1,120.95- | 41989 |            | 27- |
| NE |    | 02/17/2015 | 02/10/2015 | 02/10/2015 | 1,000.00 | 1,000.00 | 42015 |            | 00 |

AGLIC-BUCK-036333

XA      02/17/2015   02/15/2015   02/15/2015   1,126.36-   1,130.36-   42020   27
NE      03/22/2015   03/13/2015   03/13/2015   1,000.00    1,000.00    42046   00

CONFIDENTIAL

AGLIC-BUCK-036334

OLD LINE LIFE

01 / CASE NUMBER   POLICY NUMBER
ULO0000000000

Case 1:17-cv-13278-NLH-AMD  Document 89-9  Filed 01/29/21  Page 57 of 70 PageID: 12803

ULA STATUS REPORT

| PLAN CODE | SHORT NAME | ACTION-INHIBIT | REQUESTOR | RUN-DATE | POL-PA |
|---|---|---|---|---|---|
| | OLLINS | (3)- DEATH | 2391 | 01/17/2017 | 383 |
| | STATUS: ACTIVE | | | TRX DUE DATE: 211 | |

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET TOTAL GROSS PAYMENT MTHLY QED SURR/LOAN | INT EFF DAYS | LOAD DUR |
|---|---|---|---|---|---|---|---|---|
| XA | | 03/22/2015 | 03/15/2015 | 03/15/2015 | 1,136.09- | 1,140.09- | 42048 | 27 |
| NE | | 04/09/2015 | 04/09/2015 | 04/09/2015 | 1,000.00 | 1,000.00 | 42073 | 00 |
| XA | | 04/15/2015 | 04/15/2015 | 04/15/2015 | 1,145.79- | 1,149.79- | 42079 | 27 |
| NE | | 05/11/2015 | 05/11/2015 | 05/11/2015 | 1,000.00 | 1,000.00 | 42105 | 00 |
| XA | | 05/17/2015 | 05/15/2015 | 05/15/2015 | 1,155.69- | 1,159.69- | 42109 | 27 |
| NE | | 06/11/2015 | 06/11/2015 | 06/11/2015 | 1,000.00 | 1,000.00 | 42136 | 00 |
| XA | | 06/15/2015 | 06/15/2015 | 06/15/2015 | 1,165.69- | 1,169.69- | 42140 | 27 |
| NE | | 07/14/2015 | 07/07/2015 | 07/07/2015 | 1,000.00 | 1,000.00 | 42162 | 00 |
| XA | | 07/15/2015 | 07/15/2015 | 07/15/2015 | 1,175.89- | 1,179.89- | 42170 | 27 |
| NE | | 08/06/2015 | 08/06/2015 | 08/06/2015 | 1,000.00 | 1,000.00 | 42192 | 00 |
| XA | | 08/16/2015 | 08/15/2015 | 08/15/2015 | 1,186.19- | 1,190.19- | 42201 | 27 |
| NE | | 09/13/2015 | 09/11/2015 | 09/11/2015 | 1,000.00 | 1,000.00 | 42228 | 00 |
| XA | | 09/15/2015 | 09/15/2015 | 09/15/2015 | 1,196.65- | 1,200.65- | 42232 | 27 |
| NE | | 10/08/2015 | 10/08/2015 | 10/08/2015 | 1,000.00 | 1,000.00 | 42255 | 00 |
| XA | | 10/15/2015 | 10/15/2015 | 10/15/2015 | 1,207.31- | 1,211.31- | 42262 | 27 |
| NE | | 11/10/2015 | 11/10/2015 | 11/10/2015 | 1,000.00 | 1,000.00 | 42288 | 00 |
| TD | | 11/15/2015 | 11/15/2015 | 11/15/2015 | 1,752.21- | 1,752.21- | 42293 | 00 |
| XA | | 11/15/2015 | 11/15/2015 | 11/15/2015 | 1,275.81- | 1,279.81- | 42293 | 28 |
| XA | | 12/15/2015 | 12/15/2015 | 12/15/2015 | 1,287.90- | 1,291.90- | 42323 | 28 |
| NE | | 12/16/2015 | 12/16/2015 | 12/16/2015 | 1,000.00 | 1,000.00 | 42324 | 00 |
| NE | | 01/13/2016 | 01/13/2016 | 01/13/2016 | 1,000.00 | 1,000.00 | 42352 | 00 |
| XA | | 01/18/2016 | 01/15/2016 | 01/15/2016 | 1,300.13- | 1,304.13- | 42354 | 28 |
| XA | | 02/15/2016 | 02/15/2016 | 02/15/2016 | 1,312.54- | 1,316.54- | 42385 | 28 |

CONFIDENTIAL

AGLIC-BUCK-036335

.00          .00

42386        42412

1,000.00     1,000.00

1,000.00     1,000.00

02/16/2016   03/14/2016

02/16/2016   03/14/2016

02/16/2016   03/17/2016

NE           NE

CONFIDENTIAL

AGLIC-BUCK-036336

OLD LINE LIFE

0 1 / CASE/NUMBER 7 POLICY NUMBER ▮▮▮

UL000000000

STATUS   ACTIVE

ULA STATUS REPORT

PLAN CODE ▮▮▮   SHORT NAME   ACTION-INHIBIT   REQUESTOR   RUN-DATE

OLL1NS   (3)- DEATH   2391   01/17/2017

TRX DUE DATE   212

POL-PA   384

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT COI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 03/17/2016 | 03/15/2016 | 03/15/2016 | 1,325.27- | 1,329.27- | 42413 | | 28 |
| NE | | 04/13/2016 | 04/07/2016 | 04/07/2016 | 1,000.00 | 1,000.00 | 42436 | | 00 |
| XA | | 04/17/2016 | 04/15/2016 | 04/15/2016 | 1,338.07- | 1,342.07- | 42444 | | 28 |
| NE | | 05/10/2016 | 05/10/2016 | 05/10/2016 | 1,000.00 | 1,000.00 | 42469 | | 00 |
| XA | | 05/15/2016 | 05/15/2016 | 05/15/2016 | 1,351.11- | 1,355.11- | 42474 | | 28 |
| NE | | 06/18/2016 | 06/15/2016 | 06/15/2016 | 1,000.00 | 1,000.00 | 42505 | | 00 |
| XA | | 06/19/2016 | 06/15/2016 | 06/15/2016 | 1,364.31- | 1,368.31- | 42505 | | 28 |
| NE | | 07/12/2016 | 07/12/2016 | 07/12/2016 | 1,000.00 | 1,000.00 | 42532 | | 00 |
| XA | | 07/17/2016 | 07/15/2016 | 07/15/2016 | 1,377.74- | 1,381.74- | 42535 | | 28 |
| NE | | 08/14/2016 | 08/12/2016 | 08/12/2016 | 1,000.00 | 1,000.00 | 42563 | | 00 |
| XA | | 08/15/2016 | 08/15/2016 | 08/15/2016 | 1,391.34- | 1,395.34- | 42566 | | 28 |
| NE | | 09/13/2016 | 09/13/2016 | 09/13/2016 | 1,000.00 | 1,000.00 | 42595 | | 00 |
| XA | | 09/15/2016 | 09/15/2016 | 09/15/2016 | 1,405.16- | 1,409.16- | 42597 | | 28 |
| NE | | 10/12/2016 | 10/12/2016 | 10/12/2016 | 1,000.00 | 1,000.00 | 42624 | | 00 |
| XA | | 10/16/2016 | 10/15/2016 | 10/15/2016 | 1,419.21- | 1,423.21- | 42627 | | 28 |
| NE | | 11/14/2016 | 11/14/2016 | 11/14/2016 | 1,000.00 | 1,000.00 | 42657 | | 00 |
| NE | | 12/14/2016 | 11/15/2016 | 11/15/2016 | 0.22 | 0.22 | 42658 | | 00 |
| NE | | 01/04/2017 | 11/15/2016 | 11/15/2016 | 0.22- | 0.22- | 42658 | | 00 |
| TD | | 11/15/2016 | 11/15/2016 | 11/15/2016 | 961.68- | 961.68- | 42658 | | 00 |
| TD | | 12/14/2016 | 11/15/2016 | 11/15/2016 | 961.68 | 961.68 | 42658 | | 00 |
| TD | | 01/04/2017 | 11/15/2016 | 11/15/2016 | 961.68- | 961.68- | 42658 | | 00 |
| XA | | 11/15/2016 | 11/15/2016 | 11/15/2016 | 1,501.54- | 1,505.54- | 42658 | | 29 |
| XA | | 12/14/2016 | 11/15/2016 | 11/15/2016 | 1,501.54 | 1,505.54 | 42658 | | 29 |

AGLIC-BUCK-036337

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| XA | 12/14/2016 | 11/15/2016 | 11/15/2016 | 1,501.54- | 1,505.54- | 42658 | 29 |
| XA | 01/04/2017 | 11/15/2016 | 11/15/2016 | 1,501.54 | 1,505.54 | 42658 | 29 |

CONFIDENTIAL   AGLIC-BUCK-036338

OLD LINE LIFE

0 1 / CASE NUMBER 7 POLICY NUMBER
ULO000000000

STATUS
ACTIVE

ULA STATUS REPORT

PLAN CODE

SHORT NAME        ACTION-INHIBIT
OL1INS            (3)- DEATH

REQUESTOR
2391

RUN-DATE
01/17/2017

TRX DUE DATE
213

POL-PA
, 385

CASH FLOW SUMMARY

| TRX CODE | MEMO CODE | TRANSACTION DATE | INTEREST EFFECTIVE DATE | VALUATION DATE | GROSS PAYMENT CDI DEDUCTION SURR/LOAN CHK AMT | NET PAYMENT TOTAL MTHLY DED GROSS SURR/LOAN | INT EFF DAYS | TRX DUE DATE | LOAD DUR |
|---|---|---|---|---|---|---|---|---|---|
| XA | | 01/04/2017 | 11/15/2016 | 11/15/2016 | 1,501.54- | 1,505.54- | 42658 | | 29 |
| XA | | 01/04/2017 | 12/15/2016 | 12/15/2016 | 1,517.45- | 1,521.45- | 42688 | | 29 |
| XA | | 12/19/2016 | 12/15/2016 | 12/15/2016 | 1,517.46- | 1,521.46- | 42688 | | 29 |
| XA | | 01/04/2017 | 12/15/2016 | 12/15/2016 | 1,517.46 | 1,521.46 | 42688 | | 29 |
| NE | | 01/04/2017 | 12/16/2016 | 12/16/2016 | 400.00 | 400.00 | 42689 | | 00 |
| NE | | 12/22/2016 | 12/16/2016 | 12/16/2016 | 400.00 | 400.00 | 42689 | | 00 |
| NE | | 01/04/2017 | 12/16/2016 | 12/16/2016 | 400.00- | 400.00- | 42689 | | 00 |
| NE | | 12/19/2016 | 12/19/2016 | 12/19/2016 | 961.90 | 961.90 | 42692 | | 00 |
| NE | | 12/21/2016 | 12/19/2016 | 12/19/2016 | 961.90- | 961.90- | 42692 | | 00 |
| NE | | 01/04/2017 | 12/27/2016 | 12/27/2016 | 961.90 | 961.90 | 42700 | | 00 |
| NE | | 12/27/2016 | 12/27/2016 | 12/27/2016 | 961.90 | 961.90 | 42700 | | 00 |
| NE | | 01/04/2017 | 12/27/2016 | 12/27/2016 | 961.90- | 961.90- | 42700 | | 00 |
| XA | | 01/16/2017 | 01/15/2017 | 01/15/2017 | 1,533.58- | 1,537.58- | 42719 | | 29 |

CONFIDENTIAL

AGLIC-BUCK-036339

EXHIBIT F

**EXHIBIT F**

Supplemental Report of Larry N Stern, FSA, MAAA

## I.  INTRODUCTION

1.      I have been retained to render my opinions in rebuttal to the supplemental report submitted by Mr. Brian King, FSA, MAAA and the supplemental declaration submitted by Ms. Lana Marquette concerning the purported compliance with IRC §7702, et al ("§7702") by American General Life Insurance Company ("AGLIC") implemented on certain of its universal life (or "UL") insurance policies and related issues.  I understand my opinions, based on my knowledge and experience developed over the course of nearly 50 years of actuarial experience in the life insurance industry and my review of the record, will be submitted in support of Plaintiffs' motion for class certification claiming the actions of AGLIC constitute breaches of AGLIC's contracts with its policyholders.

2.      I submitted my opening report ("Stern Report") in this matter on November 25, 2020.  I incorporate by reference my opening report and its exhibits and glossaries in this supplemental report.  I may rely on any portion of my opening report and its exhibits and glossaries in rebutting Mr. King and Ms. Marquette.

3.      **Exhibits A** to my opening report contains my current curriculum vitae.  **Exhibit B** to my opening report contains a list of materials considered in preparing my opening report, at least some of which were also considered in preparing, and are also referenced in, this supplemental report.   Additional materials considered in preparing this supplemental report include the Supplemental Report of Mr. King and the Supplemental Declaration of Ms. Marquette both dated January 14, 2021, submitted in support of AGLIC's opposition to Plaintiffs' motion for class certification.

4.      I reserve the right to supplement or amend my analysis or opinions, including if additional information becomes available or to address facts or issues I was not able to fully evaluate before submitting this supplemental report, including in response to any reports or rebuttal reports submitted by AGLIC or its experts or in response to any issues or opinions not disclosed by AGLIC's experts with sufficient particularity and specificity for me to fully address them at this time.

5.      I meet the qualification standards of the American Academy of Actuaries to render the actuarial opinions contained herein.

## II.  SUMMARY OF OPINIONS

6.      Based on my actuarial knowledge and experience and my analysis of the record, I have formed the following opinions with regard to Ms. Marquette's January 14, 2021 Supplemental Declaration and Mr. King's January 14, 2021 Rebuttal Report:

   a.      The AGLIC administrative systems generate annual reports sent to policyholders. In addition to the month-by-month policy value information, the annual report includes forward-looking information.  AGLIC must recognize what and why the information is included.

   b.      The AGLIC annual report should provide guidance to the policyholder to pay a premium which would maintain their policy as compliant with IRC §7702 rules.

c.   AGLIC needs to be sure the information provided in a projection of policy values – whether via an illustration or annual report – are accurate with respect to IRC §7702 rules.

d.   AGLIC administrative systems retain policy records – historical premiums paid, changes to death benefit amounts and/or death benefit option - sufficient for AGLIC to identify potential class members.

e.   "Material deviation" is any minor change which may cause the policy to violate IRC §7702 rules.

f.   Mr. King's funding scenario examples only work for policyholders not decreasing their death benefits.

g.   There are alternative ways in which AGLIC can identify potential class member.

## III.    MS. MARQUETTE FALSELY ATTESTS AGLIC IS INCAPABLE OF IDENTIFYING POLICYHOLDERS WHO ARE A MEMBER OF THE CLASS

7.     In my opening report I offer several suggested ways AGLIC can automate discovery of policies in violation of §7702 compliance.  Ms. Marquette contends "for most AGLIC administrative systems, there is no automated way to identify which policyholders historically received DEFRA Letters… Even for those systems, the internal codes described above are generally not available in the earlier part of Plaintiffs' class period and identifying policyholders that received DEFRA Letters in those years would require manual review of all policies then administered by those systems." [1]

8.     Furthermore, Ms. Marquette continues to contend "determining what is contractually required by each Policy Agreement not only would require a review of all documents that comprise the entirety of each policyholder's Policy Agreement, but, as Plaintiffs acknowledge, many AGLIC Policy Forms require that annual reports and illustrations include 'any other data required by the state in which the policy is delivered.' Where a Policy Form contains that or similar language, one would have to perform a comprehensive review of the relevant state laws, regulations, etc., all of which change over time, to determine what is contractually required by the Policy Form and, therefore, the Policy Agreement." [2]

9.     It is my opinion, what Ms. Marquette seems to be saying is, "AGLIC cannot identify which of the thousands of different policies require us to send illustrations or annual reports containing planned premiums and guaranteed termination dates.  Even if AGLIC could identify that, AGLIC does not know what any policyholder's planned premium or guaranteed termination date on an illustration or annual report was, and AGLIC cannot determine if the policyholders ever followed a planned premium. That is because policyholders constantly change their premiums and coverage and AGLIC does not save any old data on that.  In any event, AGLIC cannot just re-run illustrations or annual reports, because all of that data is constantly changing (planned premiums, cash build-up, guaranteed termination dates, benefit levels, riders, etc.) and AGLIC does not maintain historical information electronically, and probably not at all. Moreover, even if AGLIC updated and integrated its systems, AGLIC would only be able to provide current policy status, because, again, AGLIC just does not maintain and are not required to maintain historical data."

---

[1] Marquette Opening Declaration FN 7, P14.
[2] Marquette Supplemental Declaration ¶3.

10.     However, based on my own experience drafting and reviewing universal life policy forms, most of the language is "boilerplate" – very little descriptive language is needed to differentiate one product's policy form from another product's policy form.  The policy form language is purposefully uniform in order to meet uniform regulatory language requirements and easily obtain regulatory approval.  Such uniform regulatory language requirements also include sending annual reports to policyholders and what information needs to be listed.

11.     Ms. Marquette admits "a small fraction of AGLIC annual reports also contain projected "termination dates" based on certain assumptions, such as interest rate, cost of insurance, and that the policyholder can and will continue making certain planned premiums.  Some AGLIC annual reports contain "termination dates" even where a policyholder's Policy Form does not require them."[3]  I conclude this to mean the AGLIC administrative system generates a "uniform" annual report containing the same information for all policyholders including termination date information.  The AGLIC administrative systems already knows what is being sent to all policyholders.  In my opinion it seems ridiculous to suggest AGLIC sends forward-looking annual reports to policyholders without knowing what or why the information is included.

12.     Ms. Marquette does not provide any examples of policyholders "constantly changing their premiums and coverage."  On the contrary, the Buck's had not varied from their planned premium since 2008 – in no small part because the amount was taken directly from their checking account by AGLIC.

13.     Ms. Marquette admits AGLIC "maintains electronic records of *premiums paid* for each policyholder noting there is no requirement or need to keep *historical planned premiums.*"[4]  Therefore, there is an historical record of what premium was actually paid.  I would contend along with a record of what premium was paid, I would assume AGLIC has a record of whether the policyholder made a change in death benefit amount and/or death benefit option.  Along with premium paid, these two death benefit items would be key in determining whether a policy violated (or may violate in the future) DEFRA definition of life insurance.  After all, Ms. Marquette testified in her deposition, "as a company [AGLIC does] not allow the policy to not become life insurance."[5]  In other words, AGLIC wants to be sure policies qualify as life insurance for federal income tax purposes and should be aware not to make misleading representations in the annual reports and/or illustrations sent to policyholders.

14.     There is a disclosure statement delivered with the policy – to the Buck's and most of the other policyholders AGLIC identified which "shows how long the coverage will continue on the basis of current and guaranteed assumptions.  The annual report sent to the owner each year will update this information."  Ms. Marquette agrees this is the same disclosure statement language sent to policyholders.[6]

15.     With regard to the Buck's policy, they received an annual report guaranteeing if the Bucks paid a planned premium (what they were currently paying) the policy would not terminate before September 2023.[7]  Then about a month later AGLIC wouldn't allow them to pay the premium because they reached the DEFRA limit.  When asked whether AGLIC should have considered DEFRA when the annual report was saying the policy would stay in force until September 2023 by continuing to pay the planned premium, Ms. Marquette responded "the

---

[3] Marquette Opening Declaration ¶19.
[4] Marquette Supplemental Declaration ¶6.
[5] Marquette Dep. 18:9-10.
[6] *Id.* 134:10-16.
[7] *Id*. 72:9-14.

termination date calculated here does not have to consider the guideline premium limitations.  It's only a snapshot of these current assumptions."[8] In my opinion the annual report should not provide guidance of being able to pay a premium which would otherwise result in bringing the policy into non-compliance.  AGLIC's administrative system should be checking for this especially because the policyholder relies on the information.

16.     AGLIC has admitted its illustration software checks for DEFRA issues but its administrative system software for annual reports does not.[9]  Ms. Marquette also confirms "the program that [AGLIC] uses to create the illustration do not talk to or interface with the program that [AGLIC] uses to create the annual report."[10]  As noted in my opening report, in my opinion, based on my actuarial knowledge and experience, and my analysis of the record, AGLIC needs to be sure the information provided in a projection of policy values – whether via illustration or annual report – are accurate with respect to §7702 compliance.  This is a core and indispensable obligation under the insurance policy contract.  The policyholders depend on this information.  Insurance companies are well aware policyholders need and use this information in making (or in not making) important decisions including decisions affecting their financial affairs and estate-planning.[11]

17.     Ms. Marquette contends "AGLIC does not maintain an electronic database detailing the features and characteristics of generated illustrations. At most, AGLIC can query its systems to know whether an illustration was requested. There is no way to know, without reviewing hard-copy scans of each illustration and surrounding correspondence, the specific features an illustration showed."[12]  If the AGLIC administrative system knows whether an illustration was requested, I contend there is a way to determine if there were policy changes after a request for an illustration.

18.     Notwithstanding the difficulties expounded by Ms. Marquette in her Opening and Supplemental Declarations, AGLIC has identified numerous policyholders who may become potential class members:

- ▪ (1) 190 policies where the policyholders may have received a DEFRA Notice and also may have received an illustration, and (2) the policyholder was potentially affected by an affected illustration…190 to 178 removing duplicates.[13]

- ▪ She was not involved in the identification of the 190 policies nor the dwindling down of the number from 178 nor AGLIC producing 130 of those policies.[14]

- ▪ Nor was she involved in the identification of the 3,387 policies where the policyholder received an illustration and a DEFRA Notice.[15]

- ▪ Nor was she involved in the identification of the 16,000 policies where the policyholder received a DEFRA Notice but no illustration.[16]

19.     Ms. Marquette has noted, "as designed, AGLIC's illustration systems account for the GPL and will not illustrate requested scenarios that would cause a policy to exceed the GPL

---

[8] Marquette Dep. 75:15-23.
[9] AGLIC response to Interrogatory No. 1 of Plaintiff's Second Set of Interrogatories.
[10] Marquette Dep. 176:10-14.
[11] Stern Opening Report ¶47.
[12] Marquette Supplemental Declaration ¶9.
[13] Marquette Dep. 161:15-162:1.
[14] Id. 166:24-167:14.
[15] Id. 167:15-168:3.
[16] Id. 168:4-13.

during the illustrated years."[17]  This corresponds to her testimony in ¶13 above AGLIC wants to be sure policies qualify as life insurance for federal tax purposes.  Each AGLIC illustration system uses multiple "calculation engines" depending on the policy, to arrive at its outputs.[18]  Notwithstanding these assurances, AGLIC determined the September 29, 2008 illustration provided to the Bucks failed to account for the GLP due to discrete system limitations.[19]

20.     Ultimately AGLIC identified five discrete scenarios that could potentially have resulted in policyholders receiving illustrations failing to reflect continued payment of premiums could result in the policy reaching the GPL.[20]  Ms. Marquette admits, AGLIC "can do a query to know if there's a DEFRA activity."[21]  From this investigation, AGLIC was able to identify how many policies could have been affected by the five different scenarios – initially being 190 policies reduced to 178.[22]

21.     In searching to identify possible class members, Ms. Marquette testified, AGLIC assumed such policyholders had to have received an illustration to "fit the Buck case" (i.e., fit in one of the five categories testing for DEFRA).[23]  This assumption was "based on counsel [discussions]."[24]  Therefore, AGLIC never looked for any policyholders who had received a potentially inaccurate annual report as well as a DEFRA Notice.[25]

22.     In my opinion, based on my actuarial knowledge and experience, and my analysis of the record, this is evidence AGLIC does retain policy records of historical illustration activity.  If AGLIC could identify these policies, I contend they have other policy record activity (as noted in ¶13 above, i.e., premiums paid, changes in death benefit amount and/or death benefit option) from which they can identify whether a policy violated (or may violate in the future) DEFRA definition of life insurance.

## IV.     MR. KING FALSELY ATTESTS NO POLICYHOLDERS ARE DAMAGED

23.     Mr. King reiterates the distinction between Temporary DEFRA Scenario and Permanent DEFRA Scenario in accordance with IRC §7702.  These are defined by Ms. Marquette and Mr. King:

- *Temporary DEFRA Scenario*.  Ms. Marquette describes a Temporary DEFRA Scenario as one in which the policyholder attempts to make a premium payment causing the cumulative premiums to exceed the GPL at the time.  AGLIC sends the policyholder a letter stating the payment cannot be made and payments must be temporarily limited, usually to the next anniversary.  Thereafter, premium payments could continue as long as the cumulative premiums do not exceed the GPL.[26]  (Mr. King describes a Temporary DEFRA Scenario in a similar manner.[27])

---

[17] Marquette Opening Declaration ¶25.
[18] *Id*. ¶26.
[19] *Id*. ¶27.
[20] *Id*. ¶28.
[21] Marquette Dep. 193:21-22.
[22] *Id*.161:15-162:1.
[23] *Id*. 162:2-14.
[24] Marquette Dep. 164:1-10.
[25] *Id*. 164:11-16.
[26] Marquette Opening Declaration ¶14-¶15.
[27] King Initial Report ¶51.

5

A temporary cessation of premiums payments would show up on the month-to-month detail in the annual report.

- *Permanent DEFRA Scenario*.  Ms. Marquette describes a Permanent DEFRA Scenario as one in which a significant reduction in coverage results in a GPL decreasing each year eventually causing the GPL to be below the cumulative premiums paid.  AGLIC sends the policyholder a letter advising payments are permanently limited and providing the policyholder various options, including the policyholder can continue to pay the cost of insurance and expense charges from preexisting funds in the cash account until depleted, thereafter, paying enough to prevent the policy from terminating.[28]  (Mr. King describes a Permanent DEFRA Scenario in a similar manner.[29])

24.     IRC §7702 does not make any such distinction, as to "Permanent or Temporary DEFRA Scenarios," as defined by Mr. King and Ms. Marquette.  Whether AGLIC considers a DEFRA violation as temporary or permanent, however, IRC §7702(f)(1)(B) requires AGLIC to refund any excess premium payment to the policyholder within 60 days following the end of the contract period.  Ms. Marquette mentions refunds in her opening declaration[30] (not in her supplemental) and in deposition testimony[31].  Mr. King mentions "return of excess premiums" in his initial report[32] and "refunds" in his rebuttal report[33].  I note this requirement as well as significant tax/reporting consequences to policyholders and AGLIC in my opening report.[34]  The latter requirements went unnoticed by Ms. Marquette and Mr. King.

25.     Mr. King contends "whether the policy would enter the Temporary DEFRA Scenario or the Permanent DEFRA Scenario would depend on whether the alleged failure to properly account for the Guideline Premium Limitation was in an annual report or in an illustration."[35] This leads one to ask, is it possible for one system to identify a temporary violation while the other system identifies the same violation as permanent?  If the two systems "talk to each other – produce consistent values – it would not matter which system identifies a violation.  Mr. King's supplemental report simply ignores the problem of the two systems not "talking" to one another.  I contend, a violation is a violation.

26.     Mr. King contends "identifying policyholders by whether they paid planned premiums is inherently unworkable."[36]  I contend preparing illustrations and annual reports by virtue of policyholders paying current premiums is workable.  As noted in ¶13 above, Ms. Marquette admits AGLIC maintains electronic records of premiums paid for each policyholder and a record of who requested illustrations.  In my opinion it would be easy to identify policyholders making changes in death benefit amounts, death benefit option, and premium payment amounts as these changes most likely result in potential DEFRA violations.

27.     Mr. King' supplemental report allocates space to dispute the term "material deviation" claiming in my opening report I do not define what is meant by "material deviation in the amount of the payments of planned premiums.  But he admits, "even minor differences between

---

[28] Marquette Opening Declaration ¶14-¶15.
[29] King Initial Report ¶54, ¶56.
[30] Marquette Opening Declaration ¶16.
[31] Marquette Dep. 132:18-20.
[32] King Initial Report ¶58.
[33] King Rebuttal Report ¶20-¶21.
[34] Stern Opening Report ¶23.
[35] King Rebuttal Report ¶9.
[36] *Id.* ¶36.

actual and planned premiums – with respect to timing, frequency, or amount – can have significant consequences on funding limits under IRC §7702."[37]  Mr. King characterizes certain changes as "minor" or not and notes even a minor change may cause a policy to violate DEFRA.  In my opinion, this is precisely why the term "material" is particularly apt.  If any change is enough to cause a DEFRA violation, then it is definitely a "material deviation".

28.     Mr. King asserts policyholders who AGLIC subjected to a "Temporary DEFRA Scenario" are not significantly harmed.  However, he ignores the harm resulting to them from AGLIC's misrepresentations as to Guaranteed Termination Dates.  This harm can include planning errors with respect to estate planning, family planning, financial planning, and the like.  Being informed the Guaranteed Termination Date for your policy ("if planned premiums are paid") is 2070 on your 2015 Annual Report, and then receiving an illustration in 2016 showing the actual Guaranteed Termination Date is 2045[38] can cause a policyholder much harm.

29.     Mr. King contends "a policyholder entering the Temporary DEFRA Scenario benefits by accumulating more cash value in the policy than had the policyholder paid less in premiums over the same time frame and not received the DEFRA Notice."[39]  In my opinion, the additional premium payments will eventually reflect different Guaranteed Termination Dates on subsequent annual reports.

30.     Mr. King contends "even where a policyholder previously reduced benefits in a manner that would inevitably cause a policy to enter the Permanent DEFRA Scenario (like Mr. Buck), a policyholder that pays the maximum in premiums and accelerates the date on which the policyholder receives the DEFRA Notice, benefits by accumulating more cash value in the policy than had the policyholder paid less in premiums over the same time frame."[40]

31.     Mr. King provides several "funding scenarios" to demonstrate policyholders are better off under the Temporary DEFRA Scenario – they are able to ultimately pay more into their policies on which interest will be credited which means the policy may mature sooner and not terminate before any Guaranteed Termination Date.[41]  In my opinion, based on my actuarial knowledge and experience, and my analysis of the record - notwithstanding his contention in ¶6e of his Rebuttal Report - his examples only work for policyholders *not* decreasing their death benefits – his examples don't help the Bucks who can't pay anything more than enough to cover the cost of insurance and expense charges.  Their policy does not "mature" sooner.

## V.   THERE ARE ALTERNATIVES WAYS TO IDENTIFY CLASS MEMBERS

32.     In my opinion, essentially Ms. Marquette in her Supplemental Declarations and Mr. King in his Rebuttal Report contend no policyholders in Temporary DEFRA Scenario were damaged – they actually were benefited because they can accumulate more cash value by paying more premiums and maturing their policies sooner.  They also contend there is no electronic or administrative feasible way to identify policyholders who might possibly have been affected by their illustration software "glitches" and/or failure to check their annual report software for DEFRA compliance.

---

[37] *Id*. ¶26-¶27.
[38] Stern Opening Report ¶12 regarding Policyholder #118.
[39] King Rebuttal Report ¶6d.
[40] *Id*. ¶6e.
[41] *Id*. ¶25-¶32.

33.     In my opinion, based on my actuarial knowledge and experience, and my analysis of the record, there are other ways in which AGLIC can identify potential class members:

- *Temporary DEFRA policyholders*.  AGLIC clearly has the capability to automate its search and identification of policyholders who received misrepresentations.  It did so with respect to the "glitched" illustrations and identified exactly 178 policyholders.  According to Ms. Marquette this required some manual review to remove the duplicates.  AGLIC has not articulated any reason why it cannot do the same with respect to the Annual Reports containing misrepresentations.  As noted in ¶21 above, Ms. Marquette admits AGLIC has not even tried.

- *Permanent DEFRA policyholders*.  AGLIC must do an audit, much like the way State insurance regulators, or reinsurers, conduct audits.  It requires bringing in two dozen individuals, put them in a room each with a computer with access to the administrative system policy records (or extract the records to remove "sensitive" information), and have them review policy records to identify all the so-called "Permanent DEFRA Notices" since these are easily observable three or four-page forms including the Policy Option Form.  [The Buck's received such a DEFRA Notice dated January 7, 2016.][42] These are the 3,387 policies (noted in ¶18 above).  The team of inspectors could devote an hour to each policy record to pull out the Permanent DEFRA Notice and in the course of a month all the files would have been reviewed.  (i.e., 24 inspectors x 8 policy records per day x 5 days per week x 3.6 weeks = 3,456 records reviewed).

- *Prepare illustrations for all Universal Life policyholders*.  All 800,000.  This solution would determine policyholders who may be "glitched" in the future.  It will identify future class members, and/or current policyholders, who by continuing to pay premiums will result in their policies potentially being noncompliant as were the Bucks in the years 2008-2015.

Signed this 29th of January 2021

_____
Larry N. Stern, FSA, MAAA

---

[42] AGLIC-Buck-080569-71.